B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of Texas | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Heritage Pacific Financial, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**26-4540580** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**6860 Dallas Parkway, 6th Floor**<br>**Plano, TX**<br>ZIP Code **75024** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Collin** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7       ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9          of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12     ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13        of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."       ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**                                                                  THIS SPACE IS FOR COURT USE ONLY

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Heritage Pacific Financial, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br>☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Heritage Pacific Financial, LLC** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ James S. Brouner**
Signature of Attorney for Debtor(s)

**James S. Brouner 03087285**
Printed Name of Attorney for Debtor(s)

**The Law Office of Mark A. Weisbart**
Firm Name

**12770 Coit Road, Suite 541**
**Dallas, TX 75251**

_____
Address

**Email: brounerj@earthlink.net**
**(972) 628-3692  Fax: (972) 628-3687**
Telephone Number

**January 14, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Christopher D. Ganter**
Signature of Authorized Individual

**Christopher D. Ganter**
Printed Name of Authorized Individual

**Sole Member**
Title of Authorized Individual

**January 14, 2014**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

## RESOLUTION OF HERITAGE PACIFIC FINANCIAL, LLC.

**WHEREAS**, the Sole Member of Heritage Pacific Financial, LLC, a Texas limited liability company (the "Company"), has reviewed and discussed the Company=s current financial situation and its inability to pay outstanding obligations with the Company's advisors; and

**WHEREAS**, the Company's Sole Member has evaluated and considered the information provided and the recommendations of its legal advisors;

### Chapter 7 Filing

**NOW, THEREFORE, BE IT RESOLVED,** that in the judgment of the Company=s Sole Member that it is desirable and in the best interests of the Company, its creditors, employees and other interested parties, that the Company file a petition seeking relief under the provisions of chapter 7, title 11 of the United States Code (the "Bankruptcy Code"); and

**FURTHER RESOLVED**, that that the Sole Member of the Company (the "Authorized Person") be, and hereby is, authorized, empowered and directed, on behalf of and in the name of the Company, to execute and verify a voluntary petition for relief under chapter 7 of the Bankruptcy Code and to cause same to be filed with the United States Bankruptcy Court for the Eastern District of Texas (the "Bankruptcy Court") at such time as such Authorized Person executing said petition on behalf of the Company, shall determine; and

**FURTHER RESOLVED**, that the Authorized Person be, and hereby is, authorized to execute and file all petitions, schedules, lists, motions, pleading, instruments, affidavits, applications, and all materials related thereto, and to take such additional actions as they may deem necessary or proper with a view to the successful commencement and prosecution of the Company's chapter 7 case; and

### Retention of Professionals

**FURTHER RESOLVED**, that the Authorized Person be, and hereby is, authorized to retain on behalf of the Company James S. Brouner, Esq., on such terms and conditions as the Authorized Person shall approve, to render legal services to, and to represent the Company in connection with the chapter 7 case, and any actions with regard to such retention to date shall be and are hereby ratified by the Company

### General

**FURTHER RESOLVED**, that all acts lawfully done or actions lawfully taken by any Authorized Person (i) to file the voluntary petition for relief under chapter 7 of the Bankruptcy Code, (ii) otherwise in connection with the chapter 7 case, or any manner related thereto, or (iii) by virtue of these resolutions be, and hereby are, in all respects ratified, confirmed and approved; and

**FURTHER RESOLVED**, that the Authorized Person be, and hereby is, with full authority to act, is authorized, empowered and directed, in the name and on behalf of the Company to take or cause to be taken any and all such further action and to execute and deliver or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates, and undertakings, and to incur all such fees and expenses as in their judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions.

## CERTIFIED COPY OF THE RESOLUTION OF HERITAGE PACIFIC FINANCIAL, LLC.

The undersigned, hereby certifies:

1.      The undersigned is the Sole Member of Heritage Pacific Financial, LLC, (the "Company").

2.      Attached hereto is a true and correct copy of Resolution of the Company adopted on January 13, 2014, which is in full force and effect and has not been amended, modified or rescinded.

IN WITNESS WHEREOF, I have hereunto set my hand this 14th day of January, 2014.

Name:  Christopher Ganter

Title:    Sole Member of
          Heritage Pacific Financial, LLC, a
          Texas limited liability company

B6A (Official Form 6A) (12/07)

.

In re   **Heritage Pacific Financial, LLC**                                               ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Heritage Pacific Financial, LLC** _____,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Capital One (Operations Account) # xxxx 3849** | - | 0.00 |
| | | **Capital One (Collections Account) # xxxx 3857** | - | 28.39 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit with Global Pay** | - | 5,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **5,028.39**
(Total of this page)

__2__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Heritage Pacific Financial, LLC**
_____,  Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **2nd Lien mortgage loans (See attachment B-15)** | - | **69,828.03** |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Settlement Payment** | - | **150,000.00** |
| | | **Liquidated judgments (See attachment B-18)** | - | **164,708.61** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Pending Suits on 2nd lien mortgages (See attachment B-21)** | - | **Unknown** |

Sub-Total >          **384,536.64**
(Total of this page)

Sheet  __1__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                             ,   Case No. _____
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  | 0.00 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total > | 389,565.03 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re: Heritage Pacific Financial, LLC     Case No _____

**Schedule B - Personal Property Supplement #2**
**15. Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 4002812 | HP039920 | $ 194,602.00 | $ 486.51 |
| 4002901 | HP038256 | $ 86,355.00 | $ 215.89 |
| 4010620 | HP040445 | $ 37,603.94 | $ 94.01 |
| 4010917 | HP038416 | $ 75,136.79 | $ 187.84 |
| 4011133 | HP038433 | $ 45,929.04 | $ 114.82 |
| 4011858 | HP038470 | $ 97,824.22 | $ 244.56 |
| 11471534 | HP000435 | $ 105,000.00 | $ 262.50 |
| 11518415 | HP000305 | $ 44,600.00 | $ 111.50 |
| 11521101 | HP000296 | $ 156,665.00 | $ 391.66 |
| 11521295 | HP000467 | $ 150,000.00 | $ 375.00 |
| 11528302 | HP000104 | $ 77,141.64 | $ 192.85 |
| 11549150 | HP000412 | $ 72,942.00 | $ 182.36 |
| 11557539S | HP000369 | $ 43,259.81 | $ 108.15 |
| 11569631S | HP000272 | $ 54,452.18 | $ 136.13 |
| 11572212 | HP000440 | $ 76,517.29 | $ 191.29 |
| 11573994 | HP000240 | $ 87,937.22 | $ 219.84 |
| 11574627 | HP000410 | $ 87,679.75 | $ 219.20 |
| 11578412 | HP000872 | $ 44,974.74 | $ 112.44 |
| 11580587 | HP000774 | $ 69,367.26 | $ 173.42 |
| 11582395 | HP000713 | $ 17,395.52 | $ 43.49 |
| 11587272 | HP000736 | $ 72,802.67 | $ 182.01 |
| 11588979S | HP000980 | $ 117,276.95 | $ 293.19 |
| 11589637 | HP000958 | $ 80,494.69 | $ 201.24 |
| 11589846 | HP000970 | $ 70,806.14 | $ 177.02 |
| 11589977 | HP000431 | $ 33,454.25 | $ 83.64 |
| 11592325 | HP000407 | $ 71,925.12 | $ 179.81 |
| 11597427S | HP000313 | $ 15,121.33 | $ 37.80 |
| 11598557 | HP000348 | $ 82,840.93 | $ 207.10 |
| 11599857 | HP000402 | $ 51,772.00 | $ 129.43 |
| 11604795 | HP000275 | $ 86,617.12 | $ 216.54 |
| 11609096 | HP000378 | $ 82,920.66 | $ 207.30 |
| 11616908 | HP000246 | $ 43,312.89 | $ 108.28 |
| 11619276S | HP000455 | $ 83,499.72 | $ 208.75 |
| 11619733 | HP000256 | $ 69,779.17 | $ 174.45 |
| 11621104 | HP000239 | $ 53,866.63 | $ 134.67 |
| 11621878 | HP000426 | $ 67,726.59 | $ 169.32 |
| 11624058 | HP000291 | $ 31,732.47 | $ 79.33 |
| 11624439 | HP000326 | $ 69,963.99 | $ 174.91 |
| 11628510 | HP000413 | $ 78,298.04 | $ 195.75 |
| 11629193S | HP000391 | $ 123,001.23 | $ 307.50 |
| 11631362S | HP000372 | $ 94,838.43 | $ 237.10 |
| 11631922 | HP000362 | $ 16,930.85 | $ 42.33 |
| 11632596 | HP000386 | $ 113,571.49 | $ 283.93 |
| 11634327 | HP000420 | $ 117,475.38 | $ 293.69 |
| 11634350 | HP000327 | $ 29,940.85 | $ 74.85 |
| 11635193 | HP000374 | $ 24,990.07 | $ 62.48 |
| 11635831 | HP000329 | $ 107,896.11 | $ 269.74 |
| 11636776 | HP000270 | $ 47,395.83 | $ 118.49 |
| 11638124 | HP000361 | $ 65,734.29 | $ 164.34 |
| 11639511 | HP000262 | $ 75,080.17 | $ 187.70 |
| 11640076 | HP000316 | $ 66,177.65 | $ 165.44 |
| 11640452S | HP000283 | $ 19,724.43 | $ 49.31 |
| 11640806 | HP000384 | $ 121,274.28 | $ 303.19 |
| 11641603 | HP000343 | $ 105,672.52 | $ 264.18 |
| 11642029 | HP000266 | $ 150,947.52 | $ 377.37 |
| 11646835 | HP000411 | $ 107,664.58 | $ 269.16 |
| 11646985S | HP000269 | $ 105,624.51 | $ 264.06 |
| 11649744S | HP000416 | $ 101,487.00 | $ 253.72 |
| 11651058 | HP000465 | $ 92,949.96 | $ 232.37 |
| 11652246 | HP000331 | $ 38,427.11 | $ 96.07 |
| 11652901 | HP000303 | $ 58,822.98 | $ 147.06 |
| 11653164 | HP000468 | $ 35,343.00 | $ 88.36 |
| 11654018 | HP000334 | $ 36,879.00 | $ 92.20 |
| 11655618 | HP000436 | $ 87,769.32 | $ 219.42 |

In re:  Heritage Pacific Financial, LLC          Case No _____

**Schedule B - Personal Property Supplement #2**
**15.  Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 11655791 | HP000306 | $ 41,573.79 | $ 103.93 |
| 11655831 | HP000974 | $ 46,848.63 | $ 117.12 |
| 11656527 | HP000247 | $ 53,604.59 | $ 134.01 |
| 11656920 | HP000248 | $ 85,129.70 | $ 212.82 |
| 11659543 | HP000394 | $ 113,000.00 | $ 282.50 |
| 11659662 | HP000323 | $ 58,833.00 | $ 147.08 |
| 11659962 | HP000337 | $ 79,298.84 | $ 198.25 |
| 11661262 | HP000253 | $ 63,956.58 | $ 159.89 |
| 11664809 | HP000414 | $ 102,175.96 | $ 255.44 |
| 11666229 | HP000251 | $ 85,638.04 | $ 214.10 |
| 11667991 | HP000442 | $ 79,698.35 | $ 199.25 |
| 11669524 | HP000401 | $ 89,727.68 | $ 224.32 |
| 11670920 | HP000294 | $ 31,862.83 | $ 79.66 |
| 11671051 | HP000298 | $ 110,809.07 | $ 277.02 |
| 11671908S | HP000250 | $ 57,493.63 | $ 143.73 |
| 11685048S | HP000277 | $ 25,366.84 | $ 63.42 |
| 11687688 | HP000445 | $ 29,143.76 | $ 72.86 |
| 11696046S | HP000381 | $ 52,771.00 | $ 131.93 |
| 11696112S | HP000423 | $ 44,660.16 | $ 111.65 |
| 11698445S | HP000360 | $ 23,962.88 | $ 59.91 |
| 11701459 | HP000324 | $ 73,000.00 | $ 182.50 |
| 11709937 | HP000749 | $ 104,691.00 | $ 261.73 |
| 11717709S | HP000406 | $ 131,509.40 | $ 328.77 |
| 11734074S | HP000695 | $ 38,248.83 | $ 95.62 |
| 11734544 | HP000687 | $ 127,768.42 | $ 319.42 |
| 11735315 | HP000597 | $ 103,568.00 | $ 258.92 |
| 11735745 | HP000561 | $ 91,742.53 | $ 229.36 |
| 11736779 | HP000820 | $ 96,376.01 | $ 240.94 |
| 11738495 | HP000725 | $ 100,000.00 | $ 250.00 |
| 11742302 | HP000663 | $ 128,351.66 | $ 320.88 |
| 11742902S | HP000506 | $ 124,206.91 | $ 310.52 |
| 11748519 | HP000643 | $ 78,633.03 | $ 196.58 |
| 11748596 | HP000623 | $ 55,501.92 | $ 138.75 |
| 11749839 | HP000756 | $ 103,248.75 | $ 258.12 |
| 11771535 | HP000480 | $ 96,000.00 | $ 240.00 |
| 11771595S | HP000479 | $ 135,534.00 | $ 338.84 |
| 11772386 | HP000688 | $ 86,494.42 | $ 216.24 |
| 11775536 | HP000672 | $ 31,625.93 | $ 79.06 |
| 11776134 | HP000696 | $ 43,853.19 | $ 109.63 |
| 11777167 | HP000490 | $ 56,942.38 | $ 142.36 |
| 11780373 | HP000543 | $ 66,949.45 | $ 167.37 |
| 11780517 | HP000593 | $ 62,924.29 | $ 157.31 |
| 11780723 | HP000526 | $ 78,466.33 | $ 196.17 |
| 11782211 | HP000610 | $ 23,981.90 | $ 59.95 |
| 11782764S | HP000524 | $ 63,502.51 | $ 158.76 |
| 11782814 | HP000666 | $ 91,064.23 | $ 227.66 |
| 11782919 | HP000531 | $ 76,129.40 | $ 190.32 |
| 11788694S | HP000603 | $ 49,871.46 | $ 124.68 |
| 11791834 | HP000475 | $ 63,307.22 | $ 158.27 |
| 11797463 | HP000794 | $ 199,752.86 | $ 499.38 |
| 11810682 | HP000829 | $ 83,784.01 | $ 209.46 |
| 11810706 | HP000903 | $ 142,792.77 | $ 356.98 |
| 11810852 | HP000739 | $ 119,943.24 | $ 299.86 |
| 11811943 | HP000895 | $ 145,000.00 | $ 362.50 |
| 11812338 | HP000876 | $ 149,846.66 | $ 374.62 |
| 11812602 | HP000880 | $ 84,883.60 | $ 212.21 |
| 11813334S | HP000853 | $ 137,765.38 | $ 344.41 |
| 11813771 | HP000865 | $ 92,865.21 | $ 232.16 |
| 11814138 | HP000777 | $ 124,915.20 | $ 312.29 |
| 11814583 | HP000893 | $ 111,920.12 | $ 279.80 |
| 11814818 | HP000751 | $ 124,740.39 | $ 311.85 |
| 11815616 | HP000730 | $ 88,936.09 | $ 222.34 |
| 11815972 | HP000707 | $ 99,593.04 | $ 248.98 |
| 11816634 | HP000788 | $ 88,000.00 | $ 220.00 |

In re:  Heritage Pacific Financial, LLC          Case No _____

**Schedule B – Personal Property Supplement #2**

**15.  Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 11816750 | HP000780 | $ 104,924.60 | $ 262.31 |
| 11816908 | HP000754 | $ 20,386.90 | $ 50.97 |
| 11816954 | HP000771 | $ 147,942.76 | $ 369.86 |
| 11817184 | HP000817 | $ 121,929.81 | $ 304.82 |
| 11817225 | HP000902 | $ 115,800.49 | $ 289.50 |
| 11818665 | HP000938 | $ 104,893.53 | $ 262.23 |
| 11819484 | HP000775 | $ 116,757.34 | $ 291.89 |
| 11819580 | HP000916 | $ 99,099.24 | $ 247.75 |
| 11819955 | HP000904 | $ 244,462.53 | $ 611.16 |
| 11820444 | HP000824 | $ 83,833.34 | $ 209.58 |
| 11821150 | HP000814 | $ 69,937.68 | $ 174.84 |
| 11821364 | HP000856 | $ 98,864.42 | $ 247.16 |
| 11821834 | HP000901 | $ 85,868.76 | $ 214.67 |
| 11822736 | HP000822 | $ 106,657.82 | $ 266.64 |
| 11822767 | HP000804 | $ 114,871.74 | $ 287.18 |
| 11822872 | HP000799 | $ 55,970.37 | $ 139.93 |
| 11822992 | HP000948 | $ 137,950.69 | $ 344.88 |
| 11823523 | HP000724 | $ 124,546.52 | $ 311.37 |
| 11826629 | HP000759 | $ 78,029.97 | $ 195.07 |
| 11827349 | HP000740 | $ 73,000.00 | $ 182.50 |
| 11831898 | HP000747 | $ 134,883.21 | $ 337.21 |
| 11837664 | HP000862 | $ 58,756.82 | $ 146.89 |
| 11841558 | HP000864 | $ 134,954.43 | $ 337.39 |
| 11843144 | HP000842 | $ 114,359.12 | $ 285.90 |
| 11843653 | HP000917 | $ 73,909.12 | $ 184.77 |
| 11844456 | HP000795 | $ 113,666.77 | $ 284.17 |
| 11847341 | HP000881 | $ 164,000.00 | $ 410.00 |
| 11849160 | HP000787 | $ 135,000.00 | $ 337.50 |
| APP-HP000000 | NULL | $ 30,000.00 | $ 75.00 |
| 11728192 | HP001136 | $ 105,000.00 | $ 262.50 |
| 11728799 | HP001175 | $ 31,980.00 | $ 79.95 |
| 11730927 | HP001090 | $ 46,904.96 | $ 117.26 |
| 11739153-DBI | NULL | $ 31,312.90 | $ 78.28 |
| 11848926 | HP001231 | $ 76,664.38 | $ 191.66 |
| 2000997 | HP001355 | $ 36,466.19 | $ 91.17 |
| 1001183532 | HP003024 | $ 30,722.00 | $ 76.81 |
| 214529 | HP001982 | $ 31,953.64 | $ 79.88 |
| 215018 | HP001991 | $ 12,789.52 | $ 31.97 |
| 215149 | HP001848 | $ 180,397.26 | $ 450.99 |
| 219053 | HP001835 | $ 196,032.69 | $ 490.08 |
| 219372 | HP001935 | $ 196,355.87 | $ 490.89 |
| 225109 | HP002775 | $ 37,698.95 | $ 94.25 |
| 226938 | HP002170 | $ 83,700.22 | $ 209.25 |
| 226999 | HP002934 | $ 30,600.00 | $ 76.50 |
| 227403 | HP002087 | $ 46,760.73 | $ 116.90 |
| 232382 | HP002937 | $ 189,877.98 | $ 474.69 |
| 24747426897 | NULL | $ 50,000.00 | $ 125.00 |
| 261805950 | HP004035 | $ 78,316.89 | $ 195.79 |
| 261805982 | HP004027 | $ 74,851.05 | $ 187.13 |
| 261806031 | HP003553 | $ 49,675.03 | $ 124.19 |
| 261806041 | HP003617 | $ 62,869.61 | $ 157.17 |
| 261806043 | HP003764 | $ 52,904.13 | $ 132.26 |
| 261806044 | HP004244 | $ 99,723.42 | $ 249.31 |
| 261806056 | HP003519 | $ 41,906.70 | $ 104.77 |
| 261806069 | HP004048 | $ 79,643.95 | $ 199.11 |
| 261806087 | HP003453 | $ 46,453.98 | $ 116.13 |
| 261806142 | HP003776 | $ 62,841.43 | $ 157.10 |
| 261806145 | HP004038 | $ 84,069.11 | $ 210.17 |
| 261806159 | HP004032 | $ 83,337.60 | $ 208.34 |
| 261806174 | HP004078 | $ 77,889.60 | $ 194.72 |
| 261806177 | HP004256 | $ 114,615.07 | $ 286.54 |
| 261806188 | HP003891 | $ 68,827.17 | $ 172.07 |
| 261806227 | HP004340 | $ 107,908.21 | $ 269.77 |
| 261806264 | HP004280 | $ 113,773.62 | $ 284.43 |

In re:  Heritage Pacific Financial, LLC            Case No _____

**Schedule B – Personal Property Supplement #2**

**15.  Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 261806325 | HP004248 | $ 111,934.86 | $ 279.84 |
| 261806353 | HP004412 | $ 126,301.03 | $ 315.75 |
| 261806371 | HP003812 | $ 64,836.82 | $ 162.09 |
| 261806492 | HP003876 | $ 68,998.28 | $ 172.50 |
| 261806730 | HP003861 | $ 68,441.57 | $ 171.10 |
| 261806803 | HP003709 | $ 57,177.26 | $ 142.94 |
| 261806944 | HP003637 | $ 61,802.26 | $ 154.51 |
| 261807068 | HP003760 | $ 57,942.47 | $ 144.86 |
| 261807301 | HP003960 | $ 82,554.38 | $ 206.39 |
| 261807311 | HP003380 | $ 34,449.05 | $ 86.12 |
| 261807336 | HP003401 | $ 32,951.80 | $ 82.38 |
| 261807617 | HP003917 | $ 64,827.59 | $ 162.07 |
| 261807623 | HP004540 | $ 149,672.93 | $ 374.18 |
| 261807641 | HP003743 | $ 53,681.93 | $ 134.20 |
| 261807672 | HP003611 | $ 50,780.68 | $ 126.95 |
| 261807705 | HP003508 | $ 46,277.90 | $ 115.69 |
| 261807710 | HP003684 | $ 61,691.83 | $ 154.23 |
| 261807715 | HP003464 | $ 48,907.09 | $ 122.27 |
| 261807763 | HP004432 | $ 118,276.48 | $ 295.69 |
| 261807827 | HP003579 | $ 43,278.19 | $ 108.20 |
| 261807837 | HP003348 | $ 37,863.22 | $ 94.66 |
| 261807848 | HP003491 | $ 42,179.85 | $ 105.45 |
| 261807872 | HP003720 | $ 52,967.78 | $ 132.42 |
| 261807964 | HP003698 | $ 51,804.94 | $ 129.51 |
| 261807988 | HP003797 | $ 73,537.66 | $ 183.84 |
| 261808033 | HP003997 | $ 84,432.07 | $ 211.08 |
| 261808071 | HP003945 | $ 78,087.10 | $ 195.22 |
| 261808075 | HP003872 | $ 68,955.20 | $ 172.39 |
| 261808077 | HP003895 | $ 64,452.77 | $ 161.13 |
| 261808081 | HP003346 | $ 31,876.00 | $ 79.69 |
| 261808093 | HP004053 | $ 84,537.65 | $ 211.34 |
| 261808107 | HP004127 | $ 87,520.45 | $ 218.80 |
| 261808110 | HP003673 | $ 55,867.02 | $ 139.67 |
| 261808167 | HP003786 | $ 71,434.57 | $ 178.59 |
| 261808176 | HP004314 | $ 38,801.72 | $ 97.00 |
| 261808215 | HP003632 | $ 60,876.77 | $ 152.19 |
| 261808285 | HP003884 | $ 64,691.35 | $ 161.73 |
| 261808297 | HP003936 | $ 73,750.30 | $ 184.38 |
| 261808370 | HP003561 | $ 47,810.85 | $ 119.53 |
| 261808499 | HP004141 | $ 86,925.39 | $ 217.31 |
| 261808547 | HP004226 | $ 99,738.18 | $ 249.35 |
| 261808606 | HP003670 | $ 55,877.01 | $ 139.69 |
| 261808658 | HP003645 | $ 57,728.17 | $ 144.32 |
| 261808693 | HP003835 | $ 68,629.89 | $ 171.57 |
| 261808730S | HP003703 | $ 61,833.00 | $ 154.58 |
| 261808762 | HP003669 | $ 58,979.09 | $ 147.45 |
| 261808766 | HP003382 | $ 32,921.58 | $ 82.30 |
| 261808787 | HP003361 | $ 34,220.39 | $ 85.55 |
| 261808828 | HP003749 | $ 53,838.04 | $ 134.60 |
| 261808980 | HP004156 | $ 94,235.61 | $ 235.59 |
| 261809149 | HP003393 | $ 40,857.61 | $ 102.14 |
| 261809163 | HP003691 | $ 59,873.93 | $ 149.68 |
| 261809192 | HP003623 | $ 58,734.58 | $ 146.84 |
| 261809229 | HP004190 | $ 86,732.41 | $ 216.83 |
| 261809235 | HP003435 | $ 33,231.55 | $ 83.08 |
| 261809262 | HP003887 | $ 69,525.25 | $ 173.81 |
| 261809372 | HP004163 | $ 96,672.71 | $ 241.68 |
| 261809557 | HP004229 | $ 87,728.78 | $ 219.32 |
| 261809840 | HP003869 | $ 73,233.63 | $ 183.08 |
| 261809855 | HP004142 | $ 87,881.11 | $ 219.70 |
| 261809866 | HP003641 | $ 58,823.29 | $ 147.06 |
| 261809873 | HP003622 | $ 63,798.19 | $ 159.50 |
| 261809913 | HP003970 | $ 78,693.50 | $ 196.73 |
| 261809967 | HP003755 | $ 56,919.04 | $ 142.30 |

In re:  Heritage Pacific Financial, LLC

Case No _____

**Schedule B – Personal Property Supplement #2**

**15.  Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 261809968 | HP003470 | $ 42,037.90 | $ 105.09 |
| 261810122 | HP003455 | $ 48,472.53 | $ 121.18 |
| 261810136 | HP003373 | $ 38,126.52 | $ 95.32 |
| 263551154 | HP004242 | $ 86,693.21 | $ 216.73 |
| 263551159 | HP004201 | $ 99,540.56 | $ 248.85 |
| 263551169 | HP003652 | $ 56,610.88 | $ 141.53 |
| 263551201 | HP003542 | $ 42,898.49 | $ 107.25 |
| 263551214 | HP003934 | $ 71,814.05 | $ 179.54 |
| 263551241 | HP003990 | $ 84,743.13 | $ 211.86 |
| 263551254 | HP003916 | $ 68,617.53 | $ 171.54 |
| 263551256 | HP004178 | $ 94,797.35 | $ 236.99 |
| 263551268 | HP003485 | $ 46,284.75 | $ 115.71 |
| 263551289 | HP003873 | $ 68,256.56 | $ 170.64 |
| 263551356 | HP003594 | $ 44,893.78 | $ 112.23 |
| 263551380 | HP004234 | $ 98,886.24 | $ 247.22 |
| 263551430 | HP003801 | $ 69,727.51 | $ 174.32 |
| 263551448 | HP003660 | $ 54,937.31 | $ 137.34 |
| 263551459 | HP003950 | $ 81,850.80 | $ 204.63 |
| 263551466 | HP003941 | $ 70,735.87 | $ 176.84 |
| 263551507 | HP004348 | $ 102,780.24 | $ 256.95 |
| 263551508 | HP004136 | $ 95,896.34 | $ 239.74 |
| 263551513 | HP004154 | $ 99,676.12 | $ 249.19 |
| 263551528 | HP003877 | $ 70,703.61 | $ 176.76 |
| 263551538 | HP003509 | $ 44,861.53 | $ 112.15 |
| 263551541 | HP003421 | $ 38,907.50 | $ 97.27 |
| 263551544 | HP004197 | $ 90,896.29 | $ 227.24 |
| 263551556 | HP003646 | $ 51,970.74 | $ 129.93 |
| 263551573 | HP004220 | $ 90,926.17 | $ 227.32 |
| 263551579 | HP003851 | $ 67,948.00 | $ 169.87 |
| 263551588 | HP004082 | $ 84,787.15 | $ 211.97 |
| 263551595 | HP003557 | $ 48,925.20 | $ 122.31 |
| 263551640 | HP003837 | $ 73,826.80 | $ 184.57 |
| 263551655 | HP004024 | $ 79,349.87 | $ 198.37 |
| 263551659 | HP003973 | $ 85,723.28 | $ 214.31 |
| 263551683 | HP004052 | $ 77,686.79 | $ 194.22 |
| 263551688 | HP004173 | $ 86,636.42 | $ 216.59 |
| 263551701 | HP003445 | $ 31,874.79 | $ 79.69 |
| 263551707 | HP003422 | $ 39,874.22 | $ 99.69 |
| 263551720 | HP003575 | $ 44,807.94 | $ 112.02 |
| 263551724 | HP004098 | $ 85,636.00 | $ 214.09 |
| 263551732 | HP003590 | $ 45,587.20 | $ 113.97 |
| 263551763 | HP003458 | $ 49,908.98 | $ 124.77 |
| 263551773S | HP003409 | $ 35,813.53 | $ 89.53 |
| 263551796 | HP003545 | $ 41,543.24 | $ 103.86 |
| 263551825 | HP003923 | $ 71,816.00 | $ 179.54 |
| 263551828 | HP003525 | $ 49,724.85 | $ 124.31 |
| 263551902 | HP003620 | $ 61,949.93 | $ 154.87 |
| 263552001 | HP003533 | $ 45,905.63 | $ 114.76 |
| 267758258 | HP003547 | $ 42,818.82 | $ 107.05 |
| 267758269 | HP003511 | $ 47,897.61 | $ 119.74 |
| 267758301 | HP003444 | $ 26,152.96 | $ 65.38 |
| 267758309 | HP003618 | $ 56,352.88 | $ 140.88 |
| 267758738 | HP003742 | $ 57,436.74 | $ 143.59 |
| 267758838 | HP003682 | $ 54,251.59 | $ 135.63 |
| 267758985 | HP003943 | $ 69,770.37 | $ 174.43 |
| 267759077S | HP003339 | $ 26,502.86 | $ 66.26 |
| 267759160S | HP003955 | $ 77,680.00 | $ 194.20 |
| 267759950 | HP003773 | $ 57,650.84 | $ 144.13 |
| 267759971 | HP004071 | $ 76,621.94 | $ 191.55 |
| 267760127 | HP003993 | $ 75,916.46 | $ 189.79 |
| 267760623 | HP004264 | $ 103,766.65 | $ 259.42 |
| 267760775 | HP003562 | $ 51,182.19 | $ 127.96 |
| 267760797 | HP003582 | $ 49,891.72 | $ 124.73 |
| 267760902 | HP003552 | $ 49,920.95 | $ 124.80 |

In re:  Heritage Pacific Financial, LLC

Case No _____

**Schedule B - Personal Property Supplement #2**

**15.  Other Negotiable Instruments**

| Acct Number | HP Number | UPB | Est. Market Value |
|---|---|---|---|
| 267761072 | HP003362 | $          39,881.88 | $                99.70 |
| 267761167 | HP003452 | $          34,640.34 | $                86.60 |
| 267761300 | HP003333 | $          34,915.95 | $                87.29 |
| 267762275 | HP003767 | $          53,921.70 | $              134.80 |
| 267762388 | HP003778 | $          62,413.85 | $              156.03 |
| 267762782 | HP003834 | $          64,655.62 | $              161.64 |
| 267762825 | HP003790 | $          71,770.90 | $              179.43 |
| 267763524 | HP003633 | $          52,573.72 | $              131.43 |
| 267763575 | HP003740 | $          52,313.84 | $              130.78 |
| 267763681 | HP003388 | $          33,100.09 | $                82.75 |
| 267763761 | HP003395 | $          40,002.65 | $              100.01 |
| 267763766 | HP004161 | $          94,877.90 | $              237.19 |
| 267763796 | HP003341 | $          20,039.71 | $                50.10 |
| 267763819 | HP003642 | $          52,792.35 | $              131.98 |
| 267763939 | HP003368 | $          20,629.51 | $                51.57 |
| 267763987 | HP003932 | $          74,721.66 | $              186.80 |
| 271496923 | HP003411 | $          31,793.52 | $                79.48 |
| 271496941 | HP003966 | $          85,372.74 | $              213.43 |
| 271496996 | HP003431 | $          28,468.74 | $                71.17 |
| 271497002 | HP003425 | $          16,938.35 | $                42.35 |
| 271497067 | HP004259 | $        108,822.44 | $              272.06 |
| 271497084 | HP004183 | $          98,799.83 | $              247.00 |
| 271497107 | HP004517 | $        169,498.10 | $              423.75 |
| 271497117 | HP004531 | $        163,630.11 | $              409.08 |
| 271497119 | HP003357 | $          29,951.89 | $                74.88 |
| 271497120 | HP003535 | $          47,042.53 | $              117.61 |
| 271497125 | HP003925 | $          68,450.33 | $              171.13 |
| 271497128 | HP003505 | $          50,894.26 | $              127.24 |
| 271497151 | HP003656 | $          63,652.32 | $              159.13 |
| 271497156 | HP004195 | $          94,778.10 | $              236.95 |
| 271497158 | HP003975 | $          83,834.64 | $              209.59 |
| 271497181 | HP004342 | $        112,472.37 | $              281.18 |
| 271497212 | HP003640 | $          62,829.45 | $              157.07 |
| 271497233 | HP004561 | $        143,342.29 | $              358.36 |
| 271497238 | HP003475 | $          41,908.48 | $              104.77 |
| 271497243 | HP003944 | $          76,501.50 | $              191.25 |
| 271497247 | HP004459 | $        119,691.47 | $              299.23 |
| 271497290 | HP003989 | $          84,723.61 | $              211.81 |
| 271497295 | HP004338 | $        103,693.00 | $              259.23 |
| 271497300 | HP003696 | $          59,832.49 | $              149.58 |
| 271497316 | HP004184 | $          91,995.80 | $              229.99 |
| 271497321 | HP003442 | $          36,876.57 | $                92.19 |
| 271497354 | HP004509 | $        143,290.64 | $              358.23 |
| 271497361 | HP004172 | $          94,817.56 | $              237.04 |
| 271497372 | HP003985 | $          85,625.15 | $              214.06 |
| 271497383 | HP003387 | $          19,508.16 | $                48.77 |
| 271497385 | HP003463 | $          47,626.51 | $              119.07 |
| 271497388 | HP004269 | $        106,802.20 | $              267.01 |
| 271497391 | HP003437 | $          23,504.95 | $                58.76 |
| 271497485 | HP003717 | $          53,866.19 | $              134.67 |
| 271497879 | HP003690 | $          54,430.36 | $              136.08 |
| 271497944 | HP003433 | $          30,065.12 | $                75.16 |
|  |  | **Grand Total:** | **$          69,828.03** |

In re:  Heritage Pacific Financial, LLC                                          Case No _____

**Schedule B - Personal Property Supplement**

21. Othe contingent claims

| Case_Number | Status | Judgment Amount | Est. Current Market Value | HPF's Ownership Interest Market Value | Judgment Debtor |
|---|---|---|---|---|---|
| 30-2010-00350745-CU-FR-CJC | JUDGMENT | $ 130,355.00 | $ 2,607.10 | $ 782.13 | Alberto Herrera |
| MC021372 | JUDGMENT | $ 62,173.36 | $ 1,243.47 | $ 373.04 | Leonardo M. Ariza |
| MC021373 | JUDGMENT | $ 117,355.00 | $ 2,347.10 | $ 704.13 | Benito Omana |
| RIC10004156 | JUDGMENT | $ 120,740.94 | $ 2,414.82 | $ 724.45 | JESUS LUNA |
| LC088896 | JUDGMENT | $ 108,355.00 | $ 2,167.10 | $ 650.13 | Karla Escobar |
| CV100147 | JUDGMENT | $ 130,355.00 | $ 2,607.10 | $ 782.13 | Tony Ornelas |
| CIVRS1002454 | JUDGMENT | $ 134,279.62 | $ 2,685.59 | $ 805.68 | Johnathan David Greaney |
| CIVDS1002980 | JUDGMENT | $ 76,355.00 | $ 1,527.10 | $ 458.13 | Roselin Cornejo |
| PC047775 | JUDGMENT | $ 68,355.00 | $ 1,367.10 | $ 410.13 | Jorge Reque |
| 56-2010-00369421-CU-FR-VTA | JUDGMENT | $ 155,355.00 | $ 3,107.10 | $ 932.13 | ISIDRO ZUNIGA |
| PC047776 | JUDGMENT | $ 108,448.38 | $ 2,168.97 | $ 650.69 | Erica Garay |
| CIVRS1002532 | JUDGMENT | $ 66,122.57 | $ 1,322.45 | $ 396.74 | Juan Diaz |
| PC047774 | JUDGMENT | $ 71,372.04 | $ 1,427.44 | $ 428.23 | Everly Aguayo |
| PC047777 | JUDGMENT | $ 121,755.00 | $ 2,435.10 | $ 730.53 | Luis Edmundo Lopez |
| RIC10004247 | JUDGMENT | $ 123,746.45 | $ 2,474.93 | $ 742.48 | Miguel A. Alvarez |
| CIVVS1001557 | JUDGMENT | $ 50,655.00 | $ 1,013.10 | $ 303.93 | MONIQUE HUEREQUE |
| INC10002183 | JUDGMENT | $ 58,591.33 | $ 1,171.83 | $ 351.55 | SUSAN GONZALEZ |
| 26-52885 | JUDGMENT | $ 101,237.37 | $ 2,024.75 | $ 607.42 | JACQUELINE KNIGHT |
| SCV247402 | JUDGMENT | $ 23,539.64 | $ 470.79 | $ 141.24 | MATTHEW WEATHERLY |
| S1-10-CV-172698 | JUDGMENT | $ 128,997.64 | $ 2,579.95 | $ 773.99 | Erika Escobar |
| 30-2010-00375387 | JUDGMENT | $ 133,849.21 | $ 2,676.98 | $ 803.10 | Thomas Cirineo |
| BC438271 | JUDGMENT | $ 84,040.22 | $ 1,680.80 | $ 504.24 | DOROTHY COTTRELL |
| PC048356 | JUDGMENT | $ 108,955.74 | $ 2,179.11 | $ 653.73 | William Guevara |
| INC10004623 | JUDGMENT | $ 58,996.31 | $ 1,179.93 | $ 353.98 | Hugo Pons |
| T10/4100C | JUDGMENT | $ 74,845.19 | $ 1,496.90 | $ 449.07 | NICOLE MCNAMARA |
| CIVVS1003705 | JUDGMENT | $ 110,680.11 | $ 2,213.60 | $ 664.08 | Wei Zheng Lin |
| 10CV36735 | JUDGMENT | $ 89,725.64 | $ 1,794.51 | $ 538.35 | RYAN REPOSA |
| S-1500-CV-270641-SPC | JUDGMENT | $ 43,727.40 | $ 874.55 | $ 262.36 | Miguel Garcia |
| TC024328 | JUDGMENT | $ 82,242.71 | $ 1,644.85 | $ 493.46 | BRENDA HILL |
| 110CV173399 | JUDGMENT | $ 149,780.71 | $ 2,995.61 | $ 898.68 | Ricardo Arellano |
| CIVRS1005946 | JUDGMENT | $ 125,355.00 | $ 2,507.10 | $ 752.13 | ESAU ALVAREZ |
| CIVRS1005999 | JUDGMENT | $ 24,296.52 | $ 485.93 | $ 145.78 | JOHN M. CARLOS |
| CV001090 | JUDGMENT | $ 63,046.88 | $ 1,260.94 | $ 378.28 | MARTHA FRANCO |
| 110CV173581 | JUDGMENT | $ 111,075.78 | $ 2,221.52 | $ 666.45 | Jose Luis Garduno |
| MC021652 | JUDGMENT | $ 70,081.62 | $ 1,401.63 | $ 420.49 | Yezid A. Ortiz |
| EC053071 | JUDGMENT | $ 103,297.05 | $ 2,065.94 | $ 619.78 | Rodrigo Borja |
| CU-10-00122 | JUDGMENT | $ 85,013.32 | $ 1,700.27 | $ 510.08 | Leroy C. Gonzales |
| CU-10-00119 | JUDGMENT | $ 146,558.16 | $ 2,931.16 | $ 879.35 | Maria Acevedo |
| 30-2010-00378491 | JUDGMENT | $ 113,444.83 | $ 2,268.90 | $ 680.67 | Puntilar June Chautavipat |
| CIVDS1007867 | JUDGMENT | $ 65,636.30 | $ 1,312.73 | $ 393.82 | Esperanza Dominguez |
| CIVDS1007869 | JUDGMENT | $ 76,619.98 | $ 1,532.40 | $ 459.72 | MARCELINO MONGE ALAS |
| CIVDS1007871 | JUDGMENT | $ 58,245.99 | $ 1,164.92 | $ 349.48 | MARIA ARIAS |
| CIVVS1003890 | JUDGMENT | $ 88,355.00 | $ 1,767.10 | $ 530.13 | GENARO MILLAN |
| FCS035970 | JUDGMENT | $ 154,244.67 | $ 3,084.89 | $ 925.47 | URBANA M. CABRERA |
| CIVDS1007870 | JUDGMENT | $ 75,128.05 | $ 1,502.56 | $ 450.77 | MARIA AGUILAR |
| CIVDS1007868 | JUDGMENT | $ 114,824.19 | $ 2,296.48 | $ 688.95 | CARLOS WASHINGTON GARCIA |
| CV001098 | JUDGMENT | $ 60,162.65 | $ 1,203.25 | $ 360.98 | Alejandro Jimenez |
| EC053235 | JUDGMENT | $ 147,710.16 | $ 2,954.20 | $ 886.26 | Emmanuel Nsahlai |
| LC090076 | JUDGMENT | $ 120,314.49 | $ 2,406.29 | $ 721.89 | Matthew Alfano |
| KC058920 | JUDGMENT | $ 112,355.00 | $ 2,247.10 | $ 674.13 | Richard Z. Garcia |
| MC021682 | JUDGMENT | $ 64,169.57 | $ 1,283.39 | $ 385.02 | LUIS FLORES |
| PC048478 | JUDGMENT | $ 199,452.76 | $ 3,989.06 | $ 1,196.72 | BERJ WARTANIAN |
| 26-53214 | JUDGMENT | $ 150,018.45 | $ 3,000.37 | $ 900.11 | Jerry Parker |
| TC024397 | JUDGMENT | $ 70,263.20 | $ 1,405.26 | $ 421.58 | Silvia Carranza |
| YCSCCVCV10-0000527 | JUDGMENT | $ 43,398.78 | $ 867.98 | $ 260.39 | Jennifer Hernandez |
| FCS036026 | JUDGMENT | $ 58,300.87 | $ 1,166.02 | $ 349.81 | EURELL E. CHAMBERS |
| VC056760 | JUDGMENT | $ 140,344.01 | $ 2,806.88 | $ 842.06 | JOSE A. RAUDA |
| VC056564 | JUDGMENT | $ 120,265.22 | $ 2,405.30 | $ 721.59 | NARDA CHICA |
| CIVMS1000486 | JUDGMENT | $ 50,076.92 | $ 1,001.54 | $ 300.46 | MIKKI WADE |
| 30-2010-00386598 | JUDGMENT | $ 292,036.07 | $ 5,840.72 | $ 1,752.22 | Robert J. Co528 |
| 39-2010-00244573-CU-FR-STK | JUDGMENT | $ 79,141.58 | $ 1,582.83 | $ 474.85 | ISIDRO C. GARCIA |
| CIVMS1000486 | JUDGMENT | $ 129,797.66 | $ 2,595.95 | $ 778.79 | Gerardo Lopez |
| CIVRS1007607 | JUDGMENT | $ 67,854.76 | $ 1,357.10 | $ 407.13 | JOSE BALLESTEROS |
| CIVRS1007608 | JUDGMENT | $ 84,232.79 | $ 1,684.66 | $ 505.40 | LUIS SERNA |
| RIC10013913 | JUDGMENT | $ 80,068.35 | $ 1,601.37 | $ 480.41 | SALATIEL MONTOYA |
| 37-2010-00078207-CU-FR-SC | JUDGMENT | $ 79,131.28 | $ 1,582.63 | $ 474.79 | JOHANNA GARAYZAR |
| 30-2010-00389967 | JUDGMENT | $ 156,155.00 | $ 3,123.10 | $ 936.93 | Kelly Suzanne Barnes |
| 10CECG02457 | JUDGMENT | $ 72,055.00 | $ 1,441.10 | $ 432.33 | JOANNA DIAZ |

In re: Heritage Pacific Financial, LLC                                    Case No _____

**Schedule B - Personal Property Supplement**

21. Othe contingent claims

| Case_Number | Status | Judgment Amount | Est. Current Market Value | HPF's Ownership Interest Market Value | Judgment Debtor |
|---|---|---|---|---|---|
| 110CV177182 | JUDGMENT | $ 124,355.00 | $ 2,487.10 | 746.13 | Martha Escandon |
| M107018 | JUDGMENT | $ 120,335.00 | $ 2,406.70 | 722.01 | Marilou Hilario |
| 30-2010-00391688 | JUDGMENT | $ 126,166.96 | $ 2,523.34 | 757.00 | LUIS R. CAMPILLO |
| CIVDS1010019 | JUDGMENT | $ 76,030.54 | $ 1,520.61 | 456.18 | Lidia M. Quintana |
| KC059233 | JUDGMENT | $ 85,271.80 | $ 1,705.44 | 511.63 | Dolores D. Gapo |
| MCV053064 | JUDGMENT | $ 89,906.25 | $ 1,798.13 | 539.44 | Luis Martinez |
| CIVVS1005422 | JUDGMENT | $ 80,353.90 | $ 1,607.08 | 482.12 | TOBIAS GONZALEZ |
| CIVDS1011161 | JUDGMENT | $ 43,024.07 | $ 860.48 | 258.14 | Raul Salomon |
| 30-2010-00399914 | JUDGMENT | $ 36,666.96 | $ 733.34 | 220.00 | DORA DE LEMUS |
| CIVMS1000619 | JUDGMENT | $ 53,336.71 | $ 1,066.73 | 320.02 | Zoltan Makula |
| 30-2010-00408434 | JUDGMENT | $ 325,605.00 | $ 6,512.10 | 1,953.63 | Yolanda A. Arellano |
| 30-2010-00408417 | JUDGMENT | $ 57,321.85 | $ 1,146.44 | 343.93 | JAIME PEREZ |
| MC021932 | JUDGMENT | $ 69,190.04 | $ 1,383.80 | 415.14 | Berta A. Rico |
| PC049217 | JUDGMENT | $ 124,901.52 | $ 2,498.03 | 749.41 | ARACELY RAMIREZ |
| NC055119 | JUDGMENT | $ 331,605.00 | $ 6,632.10 | 1,989.63 | Carlos Torres |
| EC054134 | JUDGMENT | $ 87,735.36 | $ 1,754.71 | 526.41 | Francisco Mariscal |
| NC055120 | JUDGMENT | $ 72,011.54 | $ 1,440.23 | 432.07 | Elda Solorio |
| TC024644 | JUDGMENT | $ 33,517.19 | $ 670.34 | 201.10 | Rigoberto Hurtada |
| MC021965 | JUDGMENT | $ 74,355.00 | $ 1,487.10 | 446.13 | Antonio Rodriguez |
| 151852 | JUDGMENT | $ 66,036.85 | $ 1,320.74 | 396.22 | Thomas Hoy |
| 151851 | JUDGMENT | $ 85,243.95 | $ 1,704.88 | 511.46 | Donna Goldman |
| CIV1005302 | JUDGMENT | $ 188,119.06 | $ 3,762.38 | 1,128.71 | San Yusen Bon |
| MCV054379 | JUDGMENT | $ 62,931.87 | $ 1,258.64 | 377.59 | JOSE PULIDO |
| RG10541272 | JUDGMENT | $ 85,178.74 | $ 1,703.57 | 511.07 | ANGEL GONZALEZ |
| MCV054394 | JUDGMENT | $ 110,481.96 | $ 2,209.64 | 662.89 | Ruben Guerrero |
| 10CECG01916 | JUDGMENT | $ 79,105.00 | $ 1,582.10 | 474.63 | STEVEN PHILLIPS |
| 10CECG01918 | JUDGMENT | $ 52,325.41 | $ 1,046.51 | 313.95 | Eulogio Balderas |
| CVCS10-1283 | JUDGMENT | $ 61,416.64 | $ 1,228.33 | 368.50 | Yazmin Gonzalez |
| PC20100348 | JUDGMENT | $ 180,355.00 | $ 3,607.10 | 1,082.13 | CHAD GRIMENSTEIN |
| RIC10005600 | JUDGMENT | $ 58,570.00 | $ 1,171.40 | 351.42 | Ronald Giovanni Fuentes |
| 56-2010-00371096-CU-FR-VTA | JUDGMENT | $ 55,605.00 | $ 1,112.10 | 333.63 | FRANCISCO J BRAVO LOPEZ |
| 56-2010-00373598-CU-FR-VTA | JUDGMENT | $ 51,765.37 | $ 1,035.31 | 310.59 | Mel C. Gutierrez |
| 56-2010-00373598-CU-FR-VTA | JUDGMENT | $ 124,364.40 | $ 2,487.29 | 746.19 | Calet G Barrera |
| 1369931 | JUDGMENT | $ 78,269.26 | $ 1,565.39 | 469.62 | Cecilia Bribiesca |
| 10CV36736 | JUDGMENT | $ 133,206.67 | $ 2,664.13 | 799.24 | Valera Kolesnikov |
| 30-2010-000352693 | JUDGMENT | $ 80,355.00 | $ 1,607.10 | 482.13 | Jose Cisneros |
| 30-2010-00242565-CU-FR-STK | JUDGMENT | $ 55,897.47 | $ 1,117.95 | 335.38 | OLEGARIO CARDENAS |
| 30-2010-00350669-CU-FR-CJC | JUDGMENT | $ 94,755.00 | $ 1,895.10 | 568.53 | IVAN G. GONZALEZ |
| 30-2010-00350692-CU-FR-CJC | JUDGMENT | $ 127,355.00 | $ 2,547.10 | 764.13 | Guadalupe Mejia, Jr. |
| 30-2010-00378449 | JUDGMENT | $ 144,320.17 | $ 2,886.40 | 865.92 | SANDRA ELIZABETH ESCOBAR DE ORTEGA |
| 37-2010-00055574-CU-FR-NC | JUDGMENT | $ 64,271.79 | $ 1,285.44 | 385.63 | SERGIO UGALDE PEREZ |
| 37-2010-00055738-CU-FR-NC | JUDGMENT | $ 82,204.12 | $ 1,644.08 | 493.22 | Daniel Lopez Fuentez |
| 37201000059849CUFRNC | JUDGMENT | $ 43,855.00 | $ 877.10 | 263.13 | Pablo Porras |
| 37-2010-00059850-CU-FR-NC | JUDGMENT | $ 66,353.00 | $ 1,327.06 | 398.12 | ROSA MARIA OCAMPO |
| 37-2010-00079218-CU-FR-SC | JUDGMENT | $ 122,982.24 | $ 2,459.64 | 737.89 | Margarito Ortiz |
| 39-2010-00242257-CU-FR-STK | JUDGMENT | $ 96,667.37 | $ 1,933.35 | 580.00 | TESS VO |
| 39-2010-00242547-CU-FR-STK | JUDGMENT | $ 63,843.88 | $ 1,276.88 | 383.06 | ALEJANDRA SALGADO |
| 39-2010-00243286-CU-FR-STK | JUDGMENT | $ 63,447.46 | $ 1,268.95 | 380.68 | Juan Soto Paez |
| 39-2010-00244566-CU-FR-STK | JUDGMENT | $ 145,355.00 | $ 2,907.10 | 872.13 | OCTAVIO INGUANZO |
| 39-2010-00244570-CU-FR-STK | JUDGMENT | $ 90,082.68 | $ 1,801.65 | 540.50 | NERIDA ONTIVEROS |
| 39-2010-00244568-CU-FR-STK | JUDGMENT | $ 98,984.81 | $ 1,979.70 | 593.91 | Jesus Cazares |
| 39201000247449CUFRSTK | JUDGMENT | $ 125,887.65 | $ 2,517.75 | 755.33 | Nokomis Benjamin |
| 56-2010-00375737-CU-NP-VTA | JUDGMENT | $ 114,240.28 | $ 2,284.81 | 685.44 | AMELIA GARCIA |
| 56-2010-0037574S-CU-FR-VTA | JUDGMENT | $ 89,107.28 | $ 1,782.15 | 534.64 | BRIAN URREA |
| CIVDS1008219 | JUDGMENT | $ 103,888.11 | $ 2,077.76 | 623.33 | ERIC ALPUCHE |
| C10-02351 | JUDGMENT | $ 62,770.73 | $ 1,255.41 | 376.62 | Louis Ginochio |
| M106043 | JUDGMENT | $ 118,002.21 | $ 2,360.04 | 708.01 | Armelando Bautista |
| M108687 | JUDGMENT | $ 119,322.79 | $ 2,386.46 | 715.94 | Mario Navalon |
| KC058223 | JUDGMENT | $ 89,355.00 | $ 1,787.10 | 536.13 | JOSE SOLIS |
| LC090075 | JUDGMENT | $ 87,735.91 | $ 1,754.72 | 526.42 | EVA LOPEZ MIGUEL |
| C10-03089 | JUDGMENT | $ 133,344.96 | $ 2,666.90 | 800.07 | JASPREET CHHABRA |
| C10-03138 | JUDGMENT | $ 117,988.24 | $ 2,359.76 | 707.93 | Ramon Nunez |
| PC048477(6-11) | JUDGMENT | $ 120,000.00 | $ 2,400.00 | 720.00 | JAVIER TOVAR |
| RIC10011919 | JUDGMENT | $ 112,970.00 | $ 2,259.40 | 677.82 | Magdalena Herrera |
| RIC10011920 | JUDGMENT | $ 71,770.00 | $ 1,435.40 | 430.62 | ANA M. ESTRADA |
| RIC10011960 | JUDGMENT | $ 76,370.00 | $ 1,527.40 | 458.22 | LAVENA PARKER TURNER |
| RIC10011963 | JUDGMENT | $ 40,370.00 | $ 807.40 | 242.22 | LENA CAROL STOMBS |
| RIC10017542 | JUDGMENT | $ 77,170.00 | $ 1,543.40 | 463.02 | NORLY MARTINEZ |

In re:  Heritage Pacific Financial, LLC                                    Case No _____

**Schedule B - Personal Property Supplement**

21. Othe contingent claims

| Case_Number | Status | Judgment Amount | Est. Current Market Value | HPF's Ownership Interest Market Value | Judgment Debtor |
|---|---|---|---|---|---|
| RIC10017555 | JUDGMENT | $ 90,370.00 | $ 1,807.40 | $ 542.22 | NINA PRAKHIN |
| RIC10019902 | JUDGMENT | $ 64,370.00 | $ 1,287.40 | $ 386.22 | Jesus Maldonado |
| RIC10019903 | JUDGMENT | $ 97,870.00 | $ 1,957.40 | $ 587.22 | David A. Angulo |
| S-1500-CV-270516 | JUDGMENT | $ 62,313.86 | $ 1,246.28 | $ 373.88 | JAVIER GUZMAN |
| S-1500-CV-270700-DRL | JUDGMENT | $ 76,276.31 | $ 1,525.53 | $ 457.66 | JOSE MENDOZA |
| S-1500-CV-271866 | JUDGMENT | $ 68,116.65 | $ 1,362.37 | $ 408.71 | Lucero Rodriguez |
| YCSCCVCV 10-0000528 | JUDGMENT | $ 64,344.85 | $ 1,286.90 | $ 386.07 | Elvira Gasca |
| MC021516 | JUDGMENT | $ 66,812.94 | $ 1,336.26 | $ 400.88 | OSCAR MARIN |
| CV2010-023865 | JUDGMENT | $ 43,092.84 | $ 861.86 | $ 258.56 | JESUS NAVARRETE GARIBAY |
| CV2010-021955 | JUDGMENT | $ 87,681.44 | $ 1,753.63 | $ 526.09 | Syed M Johar |
| CV2010-021943 | JUDGMENT | $ 41,432.72 | $ 828.65 | $ 248.60 | IVONNE BELTRAN |
| CV2010-021948 | JUDGMENT | $ 60,699.38 | $ 1,213.99 | $ 364.20 | MICHAEL GUY |
| CV2010-026894 | JUDGMENT | $ 64,987.61 | $ 1,299.75 | $ 389.93 | Kevin Lee |
| CV2010-021956 | JUDGMENT | $ 26,063.91 | $ 521.28 | $ 156.38 | Rene Rios |
| CV2010-026896 | JUDGMENT | $ 82,048.34 | $ 1,640.97 | $ 492.29 | Natalie Raymond |
| CV2010-021953 | JUDGMENT | $ 48,909.96 | $ 978.20 | $ 293.46 | Amalia Garcia |
| CV2010-026974 | JUDGMENT | $ 34,941.41 | $ 698.83 | $ 209.65 | Gabriel Martinez |
| CV2010-026902 | JUDGMENT | $ 37,543.04 | $ 750.86 | $ 225.26 | William Armentrout |
| RIC10017547 | JUDGMENT | $ 70,495.88 | $ 1,409.92 | $ 422.98 | David Quinones Delgado |
| MSC10-03087 | JUDGMENT | $ 95,087.70 | $ 1,901.75 | $ 570.53 | Richard Klingenfuss |
| MSC10-02966 | JUDGMENT | $ 46,500.00 | $ 930.00 | $ 279.00 | Carolyn Odhams |
| GNM108687 | JUDGMENT | $ 118,967.79 | $ 2,379.36 | $ 713.81 | Mario Navalon |
| S-1500-CV-271864 | JUDGMENT | $ 89,214.14 | $ 1,784.28 | $ 535.28 | Jose Melgar |
| 37-2010-00059849 | JUDGMENT | $ 43,500.00 | $ 870.00 | $ 261.00 | Pablo Porras |
| 37-2010-00079218 | JUDGMENT | $ 122,627.24 | $ 2,452.54 | $ 735.76 | Margarito Ortiz |
| RIC10019903 | JUDGMENT | $ 97,342.89 | $ 1,946.86 | $ 584.06 | Amanda A. Angulo |
| 37-2010-00070073 | JUDGMENT | $ 116,000.00 | $ 2,320.00 | $ 696.00 | Jose Fonseca |
| 37-2010-00102144 | JUDGMENT | $ 87,786.02 | $ 1,755.72 | $ 526.72 | Fernando Valle |
| RIC10019902 | JUDGMENT | $ 63,925.64 | $ 1,278.51 | $ 383.55 | Jesus Maldonado |
| CIVDS1006482 | JUDGMENT | $ 57,807.05 | $ 1,156.14 | $ 346.84 | Carlos Santos |
| RIC10005601 | JUDGMENT | $ 46,576.93 | $ 931.54 | $ 279.46 | Mary Adamson |
| CIVVS1003225 | JUDGMENT | $ 47,917.41 | $ 958.35 | $ 287.50 | Brian Oliver |
| PC048248(5-13) | JUDGMENT | $ 60,000.00 | $ 1,200.00 | $ 360.00 | ALEJANDRO DELGADO |
| 56-2010-00371096 | JUDGMENT | $ 55,250.00 | $ 1,105.00 | $ 331.50 | FRANCISCO LOPEZ |
| PC048248 | JUDGMENT | $ 160,500.00 | $ 3,210.00 | $ 963.00 | JUDY TURCIOS |
| RIC10011919(6-17) | JUDGMENT | $ 112,482.34 | $ 2,249.65 | $ 674.89 | Magdalena Herrera |
| 56-2010-00375737 | JUDGMENT | $ 131,885.28 | $ 2,637.71 | $ 791.31 | AMELIA GARCIA |
| 39-2010-00245468 | JUDGMENT | $ 98,629.81 | $ 1,972.60 | $ 591.78 | Jesus Cazares |
| MSC10-03138 | JUDGMENT | $ 117,633.24 | $ 2,352.66 | $ 705.80 | Ramon Nunez |
| RIC10017558 | JUDGMENT | $ 107,800.00 | $ 2,156.00 | $ 646.80 | Manuel Hererra Vasquez |
| 30-2010-00242565 | JUDGMENT | $ 55,542.47 | $ 1,110.85 | $ 333.25 | OLEGARIO CARDENAS |
| SACV09-1466 AG (RNBx) | JUDGMENT | $ 94,314.06 | $ 1,886.28 | $ 565.88 | FRED ORTIZ |
| S-1500-CV-270516 | JUDGMENT | $ 61,958.86 | $ 1,239.18 | $ 371.75 | JAVIER GUZMAN |
| 39-2010-00242257 | JUDGMENT | $ 96,312.37 | $ 1,926.25 | $ 577.87 | TESS VO |
| CIVRS1003686 | JUDGMENT | $ 155,034.22 | $ 3,100.68 | $ 930.21 | DANNY MCCULLOUGH |
| RIC10004152 | JUDGMENT | $ 103,455.00 | $ 2,069.10 | $ 620.73 | HARRY SUNDBERG |
| SACV09-1466 AG (RNBx) | JUDGMENT | $ 87,833.12 | $ 1,756.66 | $ 527.00 | Amanda Espinello |
| VC056204 | JUDGMENT | $ 98,553.45 | $ 1,971.07 | $ 591.32 | Carlos Turcios |
| MSC10-01421 | JUDGMENT | $ 99,637.33 | $ 1,992.75 | $ 597.82 | Dionisia Peralta |
| PC047939 | JUDGMENT | $ 99,690.76 | $ 1,993.82 | $ 598.14 | Gerardo Calzada |
| CV001038 | JUDGMENT | $ 103,636.51 | $ 2,072.73 | $ 621.82 | Sergio Salgado |
| PC047939 | JUDGMENT | $ 106,683.47 | $ 2,133.67 | $ 640.10 | Rosario Ragni |
| 56-2010-00373-598-CU-FR-VTA | JUDGMENT | $ 109,458.74 | $ 2,189.17 | $ 656.75 | Yolanda Ro Meneses |
| CIV495304(5-20) | JUDGMENT | $ 113,053.81 | $ 2,261.08 | $ 678.32 | Villarosal Rabino |
| LC089748 | JUDGMENT | $ 115,675.29 | $ 2,313.51 | $ 694.05 | Natalya Kirillova |
| GNM1106043 | JUDGMENT | $ 117,647.21 | $ 2,352.94 | $ 705.88 | Armelando Bautista |
| BC435275 | JUDGMENT | $ 119,399.36 | $ 2,387.99 | $ 716.40 | George Flora |
| 56-2010-00373598 | JUDGMENT | $ 124,364.40 | $ 2,487.29 | $ 746.19 | Calet G Barrera |
| 39-2010-00247449 | JUDGMENT | $ 125,532.65 | $ 2,510.65 | $ 753.20 | Nokomis Benjamin |
| SACV09-1466 AG (RNBx) | JUDGMENT | $ 129,812.31 | $ 2,596.25 | $ 778.87 | Leticia Valenzuela |
| 30-2010-00367737 | JUDGMENT | $ 132,382.23 | $ 2,647.64 | $ 794.29 | Armando Martinez |
| 10CV3676 | JUDGMENT | $ 132,851.67 | $ 2,657.03 | $ 797.11 | Valera Kolesnikov |
| SACV09-1466 AG (RNBx) | JUDGMENT | $ 156,317.34 | $ 3,126.35 | $ 937.90 | Bonnie Rhea Scott |
| 372010-00077443CUFRSC(6-1) | JUDGMENT | $ 163,598.00 | $ 3,271.96 | $ 981.59 | Laura Ramos |
| YCSCCVC10-0000528 | JUDGMENT | $ 63,989.85 | $ 1,279.80 | $ 383.94 | Elvira Gasca |
| RIC10011960 | JUDGMENT | $ 75,932.26 | $ 1,518.65 | $ 455.59 | LAVENA PARKER TURNER |
| CIVVS1003225 | JUDGMENT | $ 57,930.24 | $ 1,158.60 | $ 347.58 | Antonio Angel |
| CIVMSC10-02351 | JUDGMENT | $ 62,415.73 | $ 1,248.31 | $ 374.49 | Louis Ginochio |

In re: Heritage Pacific Financial, LLC                                    Case No _____

**Schedule B - Personal Property Supplement**

21. Othe contingent claims

| Case_Number | Status | Judgment Amount | Est. Current Market Value | HPF's Ownership Interest Market Value | Judgment Debtor |
|---|---|---|---|---|---|
| 39-2010-00243286 | JUDGMENT | $ 63,092.46 | $ 1,261.85 | $ 378.55 | Juan Soto Paez |
| CIVMSC10-01421 | JUDGMENT | $ 63,821.35 | $ 1,276.43 | $ 382.93 | Nestor Icazbalceta |
| MC021516 | JUDGMENT | $ 64,579.58 | $ 1,291.59 | $ 387.48 | Medhat Habib |
| RIC10005600 | JUDGMENT | $ 65,554.97 | $ 1,311.10 | $ 393.33 | Natividad Esquivel |
| CIVDS1004441 | JUDGMENT | $ 66,791.77 | $ 1,335.84 | $ 400.75 | Humberto Enriquez |
| MC021592 | JUDGMENT | $ 67,760.47 | $ 1,355.21 | $ 406.56 | Edwin Alapisco |
| S-1500-CV-271866 WDP | JUDGMENT | $ 67,763.65 | $ 1,355.27 | $ 406.58 | Lucero Rodriguez |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 68,835.25 | $ 1,376.71 | $ 413.01 | Eloisa Pineda |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 71,048.57 | $ 1,420.97 | $ 426.29 | Lourdes Velazques |
| RIC10005600 | JUDGMENT | $ 71,698.65 | $ 1,433.97 | $ 430.19 | Maria Maldonado |
| 30-2010-00371988 | JUDGMENT | $ 72,803.87 | $ 1,456.08 | $ 436.82 | Juan Ramos-Rendon |
| CIVDS1003941 | JUDGMENT | $ 73,565.70 | $ 1,471.31 | $ 441.39 | Felipe Sanchez |
| BC436787 | JUDGMENT | $ 73,728.37 | $ 1,474.57 | $ 442.37 | Florencio Ramirez |
| TC024348 | JUDGMENT | $ 76,676.45 | $ 1,533.53 | $ 460.06 | William Jones |
| PC047774 | JUDGMENT | $ 76,812.85 | $ 1,536.26 | $ 460.88 | Everly Jua Aguayo |
| CV001038 | JUDGMENT | $ 77,099.03 | $ 1,541.98 | $ 462.59 | Arturo Mejia |
| 1369931 | JUDGMENT | $ 77,914.26 | $ 1,558.29 | $ 467.49 | Cecilia Bribiesca |
| CIVDS1004441 | JUDGMENT | $ 79,747.59 | $ 1,594.95 | $ 478.49 | Ok Ja Shin |
| 30-2010-000352693 | JUDGMENT | $ 79,790.77 | $ 1,595.82 | $ 478.74 | Jose Cisneros |
| 37-2010-00055738 | JUDGMENT | $ 81,849.12 | $ 1,636.98 | $ 491.09 | Daniel Lop Fuentez |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 82,328.93 | $ 1,646.58 | $ 493.97 | Moradali Amirinegar |
| CIVDS1004441 | JUDGMENT | $ 82,857.22 | $ 1,657.14 | $ 497.14 | Hilario E Hernandez |
| RIC10013955 | JUDGMENT | $ 82,874.78 | $ 1,657.50 | $ 497.25 | Jessica Gonzalez |
| C 10-01420 | JUDGMENT | $ 83,106.26 | $ 1,662.13 | $ 498.64 | Heriberto Morales |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 83,654.00 | $ 1,673.08 | $ 501.92 | Martha Rocha |
| RIC10005600 | JUDGMENT | $ 85,803.44 | $ 1,716.07 | $ 514.82 | Kathy Rivera |
| BC436787 | JUDGMENT | $ 85,947.05 | $ 1,718.94 | $ 515.68 | Wilton Medina |
| PC047939 | JUDGMENT | $ 113,751.59 | $ 2,275.03 | $ 682.51 | ROBERT MCLURKIN III |
| BC436787 | JUDGMENT | $ 144,484.60 | $ 2,889.69 | $ 866.91 | MARQUETTA BASS |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 63,490.62 | $ 1,269.81 | $ 380.94 | ALFREDO JIMENEZ |
| BC436787 | JUDGMENT | $ 102,530.39 | $ 2,050.61 | $ 615.18 | FELIX VALENZUELA |
| LC090075(6-9) | JUDGMENT | $ 87,380.91 | $ 1,747.62 | $ 524.29 | EVA MIGUEL |
| 39-2010-00244570- | JUDGMENT | $ 89,727.68 | $ 1,794.55 | $ 538.37 | NERIDA ONTIVEROS |
| PC048249 | JUDGMENT | $ 66,875.00 | $ 1,337.50 | $ 401.25 | PETER KAVADLO |
| MSC10-01421 | JUDGMENT | $ 81,972.32 | $ 1,639.45 | $ 491.83 | HUMBERTO MERINO |
| 39-2010-00242547 | JUDGMENT | $ 63,488.88 | $ 1,269.78 | $ 380.93 | ALEJANDRA SALGADO |
| PC048248 | JUDGMENT | $ 99,762.93 | $ 1,995.26 | $ 598.58 | ELVIRA ALVAREZ |
| pc048248 | JUDGMENT | $ 111,754.28 | $ 2,235.09 | $ 670.53 | ROGELIO AYALA |
| KC058596 | JUDGMENT | $ 87,817.51 | $ 1,756.35 | $ 526.91 | RAUL OCAMPO |
| CIVDS1008219(6-14) | JUDGMENT | $ 103,533.11 | $ 2,070.66 | $ 621.20 | ERIC ALPUCHE |
| MSC10-01421 | JUDGMENT | $ 90,966.66 | $ 1,819.33 | $ 545.80 | JEFFERY T MARCIEL |
| PC048249 | JUDGMENT | $ 156,665.00 | $ 3,133.30 | $ 939.99 | EFREN MIRANDA |
| MC021592 | JUDGMENT | $ 76,328.08 | $ 1,526.56 | $ 457.97 | MICHAEL WASHINGTON JR |
| BC438271 | JUDGMENT | $ 83,685.22 | $ 1,673.70 | $ 502.11 | DOROTHY COTTRELL |
| CIVDS1004441 | JUDGMENT | $ 102,671.22 | $ 2,053.42 | $ 616.03 | MANUEL CARRILLO |
| 37-2010-00068233 | JUDGMENT | $ 65,770.85 | $ 1,315.42 | $ 394.63 | SANDRA GUTIERREZ |
| 37-2010-00055574 | JUDGMENT | $ 63,916.79 | $ 1,278.34 | $ 383.50 | SERGIO UGALDE-PEREZ |
| 37-2010-00059850 | JUDGMENT | $ 65,861.15 | $ 1,317.22 | $ 395.17 | ROSA OCAMPO |
| 37-2010-00068233 | JUDGMENT | $ 97,923.84 | $ 1,958.48 | $ 587.54 | LUIS SANCHEZ |
| KC058223 | JUDGMENT | $ 88,834.90 | $ 1,776.70 | $ 533.01 | JOSE SOLIS |
| 39-2010-00244573-CU-FR-STK | JUDGMENT | $ 78,786.58 | $ 1,575.73 | $ 472.72 | ISIDRO C GARCIA |
| 39-2010-00244566 | JUDGMENT | $ 145,000.00 | $ 2,900.00 | $ 870.00 | OCTAVIO INGUANZO |
| 30-2010-00372102 | JUDGMENT | $ 121,929.81 | $ 2,438.60 | $ 731.58 | JESUS DURAN |
| 30-201000378449 (6-4) | JUDGMENT | $ 143,610.17 | $ 2,872.20 | $ 861.66 | SANDRA ESCOBAR DE ORTEGA |
| RIC10017555 | JUDGMENT | $ 89,715.10 | $ 1,794.30 | $ 538.29 | NINA PRAKHIN |
| SCV27207 | JUDGMENT | $ 114,961.18 | $ 2,299.22 | $ 689.77 | WILLIAM BREWER |
| 37-2010-00093176 | JUDGMENT | $ 130,000.00 | $ 2,600.00 | $ 780.00 | ETTORE CHARLES SCHROEDER |
| SACV09-1466 AG (RNbx) | JUDGMENT | $ 98,794.70 | $ 1,975.89 | $ 592.77 | REMUS EPPIE |
| RIC10017542 | JUDGMENT | $ 76,654.40 | $ 1,533.09 | $ 459.93 | NORLY MARTINEZ |
| MSC10-02051 | JUDGMENT | $ 52,964.73 | $ 1,059.29 | $ 317.79 | KEVIN TAYLOR |
| RIC10009151 | JUDGMENT | $ 70,498.08 | $ 1,409.96 | $ 422.99 | HECTOR CARILLO |
| RIC10009348 | JUDGMENT | $ 60,263.19 | $ 1,205.26 | $ 361.58 | JOSE VELAZQUEZ |
| RIC10011963 | JUDGMENT | $ 39,392.72 | $ 787.85 | $ 236.36 | LENA CAROL STOMBS |
| RIC 005601 | JUDGMENT | $ 124,269.76 | $ 2,485.40 | $ 745.62 | AGUSTIN LOPEZ |
| 37-2010-00091147-CU-FR-CTL | JUDGMENT | $ 77,395.64 | $ 1,547.91 | $ 464.37 | MARIA TARAZ |
| 37-2010-00091147-CU-FR-CTL | JUDGMENT | $ 66,641.87 | $ 1,332.84 | $ 399.85 | MARIA TARAZ |
| CIVRS1003686 | JUDGMENT | $ 75,672.01 | $ 1,513.44 | $ 454.03 | RANDLY SEPANG |
| RIC10005600 | JUDGMENT | $ 43,887.31 | $ 877.75 | $ 263.32 | JOSE REAL |

In re: Heritage Pacific Financial, LLC                                    Case No _____

**Schedule B - Personal Property Supplement**

21. Othe contingent claims

| Case_Number | Status | Judgment Amount | Est. Current Market Value | HPF's Ownership Interest Market Value | Judgment Debtor |
|---|---|---|---|---|---|
| RIC10005600 | JUDGMENT | $ 59,040.52 | $ 1,180.81 | $ 354.24 | RICHARD GREGORY |
| RIC10017576 | JUDGMENT | $ 67,247.50 | $ 1,344.95 | $ 403.49 | MANUEL ELIAS HERNANDEZ |
| RIC10011920 | JUDGMENT | $ 70,986.14 | $ 1,419.72 | $ 425.92 | ANA ESTRADA |
| S-1500-CV-270700 | JUDGMENT | $ 75,921.31 | $ 1,518.43 | $ 455.53 | JOSE MENDOZA |
| 37-2010-00096541 | JUDGMENT | $ 43,232.72 | $ 864.65 | $ 259.40 | RUBEN PANTOJA |
| 2010-CA-019800-O | JUDGMENT | $ 38,879.29 | $ 777.59 | $ 233.28 | PAULETTE JEAN |
| 10-47318-CA-22 | JUDGMENT | $ 46,908.12 | $ 938.16 | $ 281.45 | EDUARDO HERRERA |
| 10-40976 CACE 08 | JUDGMENT | $ 42,728.56 | $ 854.57 | $ 256.37 | SHARON CHIN |
| 10-06086-CA | JUDGMENT | $ 46,265.46 | $ 925.31 | $ 277.59 | MIKE LARSON |
| 10-47288-CA-02 | JUDGMENT | $ 35,920.42 | $ 718.41 | $ 215.52 | SYELDORIA C CLARK |
| 10-40947 CACE 25 | JUDGMENT | $ 110,000.00 | $ 2,200.00 | $ 660.00 | JORGE VILLANUEVA |
| 10-47281-CA-23 | JUDGMENT | $ 77,980.00 | $ 1,559.60 | $ 467.88 | ALAIN LAURENT |
| 10-CA-5499-CI | JUDGMENT | $ 55,501.92 | $ 1,110.04 | $ 333.01 | MIDELEINE PLUVIOSE |
| 10-47313-CA-31 | JUDGMENT | $ 65,874.63 | $ 1,317.49 | $ 395.25 | JOSE LEON |
| 10-06087-CA | JUDGMENT | $ 87,888.96 | $ 1,757.78 | $ 527.33 | RUPERT HARTY |
| 10-40951 CACE 18 | JUDGMENT | $ 117,960.16 | $ 2,359.20 | $ 707.76 | BENJAMIN STEPHENS |
| 10-CA-5501-CI | JUDGMENT | $ 71,983.06 | $ 1,439.66 | $ 431.90 | DEBBIE GARCIA |
| 10-55128 CA 09 | JUDGMENT | $ 199,752.86 | $ 3,995.06 | $ 1,198.52 | GRISELL RAMIL |
| 10-47290-CA-01 | JUDGMENT | $ 54,948.87 | $ 1,098.98 | $ 329.69 | MERLIN MILDRED ZELAYA |
| 2010-CA-019791-O | JUDGMENT | $ 112,664.18 | $ 2,253.28 | $ 675.99 | CHARLENE PAGE |
| 10-47286-CA-02 | JUDGMENT | $ 109,897.44 | $ 2,197.95 | $ 659.38 | FRANK OSPINA |
| 2010-CA-010809-NC | JUDGMENT | $ 58,472.17 | $ 1,169.44 | $ 350.83 | Tina Valente |
| 10-47303-CA-05 | JUDGMENT | $ 51,924.39 | $ 1,038.49 | $ 311.55 | Maria Viniegra |
| 2010-CA-019787-O | JUDGMENT | $ 57,838.46 | $ 1,156.77 | $ 347.03 | Pozo Luis M Del |
| 10-55122 CA 30 | JUDGMENT | $ 225,000.00 | $ 4,500.00 | $ 1,350.00 | Nereida Sosa |
| 10-47307-CA-31 | JUDGMENT | $ 49,931.88 | $ 998.64 | $ 299.59 | EZEQUIEL GONZALEZ |
| 10-47285-CA-02 | JUDGMENT | $ 70,569.74 | $ 1,411.39 | $ 423.42 | Juan Barroso |
| 51-2010-CA-008061-WS | JUDGMENT | $ 72,967.10 | $ 1,459.34 | $ 437.80 | Fedy Belizaire |
| 10-CA-5500-CI | JUDGMENT | $ 27,498.77 | $ 549.98 | $ 164.99 | Gloria Mantilla |
|  | JUDGMENT | $ 148,490.43 | $ 2,969.81 | $ 890.94 | JON NELSON |
|  |  |  | **Grand Total:** | **$ 164,780.61** |  |

ATTACHMENT B-21

In re:  Heritage Pacific Financial, LLC                          Case No _____

### Schedule B - Personal Property Supplement #3

21. Other contingent claims

| Description and Location of Property | Current value of Debtor's Interest in Property |
|---|---|
| Heritage Pacifc Financial, LLC v. First American Title Insurance Company Settlement Agreement. Case No. 1:12-CV-02594-WDQ | $150,000.00 |
| Heritage Pacific Financial, LLC v. Michelle Furukawa Appeal Case No. RIC 10011974 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Sheryl L Connelly, Royal Appraisers Case No. 2013-CA-003158 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Frank Escalona Case No. 12-007947-08 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Fernandez Case No. 2012-27703-CA-01 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Gelman Case No. 13-665-CA Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Lopez Case No. 12-22620-CA-04 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Lopez Case No. 12-20931-CA-14 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v. Mark Hill Case No. 2012-CA-005269 Litigation Ongoing | 0 |
| Heritage Pacific Financial, LLC v . McDole Case No. 2012-CA-5919 Litigation Ongoing | 0 |
| | |
| | |

B6D (Official Form 6D) (12/07)

In re  **Heritage Pacific Financial, LLC**                                            ,  Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__  continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **Heritage Pacific Financial, LLC** _____ ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

<u>1</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Heritage Pacific Financial, LLC**                                                   ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx0580** <br><br> **Internal Revenue Service** <br> **Special Procedures** <br> **1100 Commerce, Room 951** <br> **STOP 5025 DAL** <br> **Dallas, TX 75242** | - | | **Oct., 2012 - Aug., 2013** <br><br> **941 and 940 taxes** | | | | **208,504.00** | **0.00** | **208,504.00** |
| Account No. <br><br> **Internal Revenue Service** <br> **Centralized Insolvency Operations** <br> **PO Box 21126** <br> **Philadelphia, PA 19114-0326** | | | **Representing:** <br> **Internal Revenue Service** | | | | **Notice Only** | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims | Subtotal <br> (Total of this page) | **0.00** <br> **208,504.00**     **208,504.00** |
| | Total <br> (Report on Summary of Schedules) | **0.00** <br> **208,504.00**     **208,504.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re **Heritage Pacific Financial, LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xx7923**<br><br>**ABC Legal Services**<br>**201 S. Figueroa S., # 100**<br>**Los Angeles, CA 90012** | | - | | | **various dates**<br>**Services** | | | | 1,935.53 |
| Account No.<br><br>**Accurate Confidential Research**<br>**12973 SW 112th Street, # 317**<br>**Miami, FL 33186** | | | | | **various dates**<br>**Services** | | | | 290.00 |
| Account No. **xxxxx xxxxx0403**<br><br>**ADT Security Services**<br>**1501 Yamato Rd**<br>**Boca Raton, FL 33431** | | - | | | **various dates**<br>**Services** | | | | 130.56 |
| Account No.<br><br>**Advanced Location Services, LLC**<br>**6860 Dallas Pkwy. #600**<br>**Plano, TX 75024** | | - | | | **various dates**<br>**Intercompany debt** | | | | 15,497.53 |

|  | Subtotal<br>(Total of this page) | 17,853.62 |
|---|---|---|

___16___  continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      S/N:26137-131212   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x-xxx-xxx6509** <br><br> **Allied Waste Services** <br> **4200 East 14th Street** <br> **Plano, TX 75074-7102** | - | | | various dates <br> Services | | | | 357.04 |
| Account No. <br><br> **Andrew P. Layne et al** <br> **c/o Robert Sherman** <br> **PO Box 280** <br> **1715 Monroe St.** <br> **Fort Myers, FL 33902** | - | | | Judgment | | | | 12,000.00 |
| Account No. <br><br> **Assure Professionals** <br> **12928 Artisan Hill Dr.** <br> **Huntersville, NC 28078** | - | | | various dates <br> Services | | | | 7,500.00 |
| Account No. <br><br> **Blakely Appraisals** <br> **c/o Peter C. Catalanotti** <br> **One California Street, Suite 1100** <br> **San Francisco, CA 94111** | - | | | Judgment (See Daniel Blakely) | | | | 0.00 |
| Account No. <br><br> **Blue Star Holdings, LLC** <br> **6860 Dallas Pkwy., #600** <br> **Plano, TX 75024** | - | | | various dates <br> debt | | | | 915,334.57 |

Sheet no. __1__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

935,191.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Heritage Pacific Financial, LLC**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Caplan, Caplan and Caplan**<br>**12555 Orange Drive**<br>**# 106-107**<br>**Fort Lauderdale, FL 33330** | - | | **various dates**<br>**Services** | | | | 45.00 |
| Account No. **xxxxx7040**<br><br>**CBCInnovis, Inc.**<br>**P.O. Box 535595**<br>**Pittsburgh, PA 15253-5595** | - | | **various dates**<br>**Services** | | | | 2,789.57 |
| Account No.<br><br>**CBCInnovis, Inc.**<br>**250 East Broad St.**<br>**Columbus, OH 43215** | | | **Representing:**<br>**CBCInnovis, Inc.** | | | | **Notice Only** |
| Account No.<br><br>**Cohen & Krassner**<br>**450 Seventh Ave., # 1608**<br>**New York, NY 10123** | - | | **various dates**<br>**Services** | | | | 1,400.00 |
| Account No.<br><br>**Continental Interpreting**<br>**3111 North Tustin Street**<br>**# 235**<br>**Orange, CA 92865** | - | | **various dates**<br>**Services** | | | | 3,114.72 |

Sheet no. __2__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,349.29

B6F (Official Form 6F) (12/07) - Cont.

In re **Heritage Pacific Financial, LLC** ,   Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx6236**<br><br>**CoreLogic**<br>**P.O. Box 847239**<br>**Dallas, TX 75284-7239** | - | | various dates<br>Services | | | | 12,818.29 |
| Account No.<br><br>**CoreLogic**<br>**40 Pacifica, Suite 900**<br>**Irvine, CA 92618** | | | Representing:<br>CoreLogic | | | | Notice Only |
| Account No. **xxx4653**<br><br>**Corporation Service Company**<br>**P.O. Box 13397**<br>**Philadelphia, PA 19101-3397** | - | | various dates<br>Services | | | | 13,146.00 |
| Account No.<br><br>**Corporation Service Company**<br>**2711 Centerville Rd., Ste 400**<br>**Wilmington, DE 19808** | | | Representing:<br>Corporation Service Company | | | | Notice Only |
| Account No.<br><br>**Crosland Concepts, LLC**<br>**6860 Dallas Pkwy., #600**<br>**Plano, TX 75024** | - | | various dates<br>debt | | | | 15,000.00 |

Sheet no. __3__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    40,964.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Heritage Pacific Financial, LLC**                      ,      Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx0053** | | | | various dates Services | | | | |
| **CSC Credit Services 652 N. Sam Houston Pkwy. E Houston, TX 77060** | - | | | | | | | |
| | | | | | | | | 408.25 |
| Account No. | | | | Judgment | | | | |
| **Daniel Blakely c/o /Peter C. Catalanotti One California Street, Suite 1100 San Francisco, CA 94111** | - | | | | | | | |
| | | | | | | | | 20,000.00 |
| Account No. **xxxx xx xxx xxx4632** | | | | various dates Services | | | | |
| **Dish Network Dept. 0063 Palatine, IL 60055-0063** | - | | | | | | | |
| | | | | | | | | 186.11 |
| Account No. | | | | various dates Services | | | | |
| **eVision Systems, Inc. 2852 Antoine Houston, TX 77092** | - | | | | | | | |
| | | | | | | | | 4,140.59 |
| Account No. | | | | various dates Services | | | | |
| **Experian P.O. Box 881971 Los Angeles, CA 90088-1971** | - | | | | | | | |
| | | | | | | | | 5,377.77 |

Sheet no. __4__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **30,112.72**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Heritage Pacific Financial, LLC** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Experian** 475 Antoin Blvd. Costa Mesa, CA 92626 | | | | Representing: Experian | | | | **Notice Only** |
| Account No. **Featherstone & Hegji** 7465 W. Lake Mead Blvd., #100 Las Vegas, NV 89128 | - | | | various dates Services | | | | **846.00** |
| Account No. **xxxx-x562-7** **Federal Express** P.O. Box 660481 Dallas, TX 75266-0481 | - | | | various dates Services | | | | **100.22** |
| Account No. **Federal Express** 2201 W Plano Pkwy Plano, TX 75075 | | | | Representing: Federal Express | | | | **Notice Only** |
| Account No. **xxxxx xxx xx7904** **First American Data Tree** P.O. Box 731211 Dallas, TX 75373-1211 | - | | | various dates Services | | | | **16,623.77** |

Sheet no. __5__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **17,569.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Heritage Pacific Financial, LLC**                                        ,    Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**First American Data Tree<br>1 First American Way<br>Santa Ana, CA 92707** | | | | **Representing:<br>First American Data Tree** | | | | **Notice Only** |
| Account No.<br><br>**Garrett Palines<br>c/o James A. Michel<br>2912 Diamond Street #373<br>San Francisco, CA 94131** | | - | | | | X | X | **Unknown** |
| Account No.<br><br>**Hanshaw Kennedy Marquis, PLLC<br>1125 Legacy Dr., #250<br>Frisco, TX 75034** | | - | | **various dates<br>Services** | | | | **3,423.77** |
| Account No.<br><br>**Hosto, Buchan, Prater & Lawrene,<br>PLLC<br>P.O. Box 3397<br>Little Rock, AR 72203** | | - | | **various dates<br>Services** | | | | **203.91** |
| Account No.<br><br>**Hosto, Bucvhan, Prater & Lawrence,<br>PLLC<br>701 West 7th Street<br>Little Rock, AR 72201** | | | | **Representing:<br>Hosto, Buchan, Prater & Lawrene, PLLC** | | | | **Notice Only** |

Sheet no. __6__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,627.68**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **HP Debt Exchange, LLC** <br> **6860 Dallas Pkwy., #600** <br> **Plano, TX 75024** | - | | | **various dates** <br> **debt** | | | | **769,533.57** |
| Account No. <br><br> **HP Holdings, LLC** <br> **6860 Dallas Pkwy., #600** <br> **Plano, TX 75024** | - | | | **various dates** <br> **debt** | | | | **187,613.93** |
| Account No. <br><br> **HVAC 50, JV** <br> **c/o B. Scot Pierce** <br> **100 Main Street** <br> **Fort Worth, TX 76102** | - | | | **Agreed settlement (See Truestar Investments, Ltd.)** | | | | **0.00** |
| Account No. <br><br> **Ilda Rocio Jiminez et al** <br> **c/o William Kennedy** <br> **2797 Park Avenue, Suite 201** <br> **Santa Clara, CA 95050** | - | | | **Judgment** | | | | **28,000.00** |
| Account No. **xx2286** <br><br> **ImageTek** <br> **320 Westway Place, # 500** <br> **Arlington, TX 76018** | - | | | **various dates** <br> **Services** | | | | **1,306.80** |

Sheet no. __7___ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**986,454.30**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxx9-000** <br><br> **InterThinx** <br> **P.O. Box 27985** <br> **New York, NY 10087-7985** | - | | | various dates <br> Services | | | | 9,000.00 |
| Account No. <br><br> **InterThinx** <br> **30005 Ladyface Court** <br> **Agoura Hills, CA 91301** | | | | Representing: <br> InterThinx | | | | Notice Only |
| Account No. **4228** <br><br> **Janney & Janney Attorney Services, Inc.** <br> **1545 Wilshire Blvd., Ste. 311** <br> **Los Angeles, CA 90017** | - | | | various dates <br> Services | | | | 22,451.59 |
| Account No. <br><br> **Jesus Edgar Montano** <br> **c/o/ Lincoln Law, LLP** <br> **1525 Contra Costa Blvd.** <br> **Pleasant Hill, CA 94523** | - | | | Judgment | | | | 70,000.00 |
| Account No. <br><br> **JJT Financial** <br> **c/o Mark A. Goodman** <br> **5420 LBJ Freeway, Suite 1200** <br> **Dallas, TX 75240** | - | | | unliquidated claim | | X | X | Unknown |

Sheet no. __8__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

101,451.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC** _____ ,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | unliquidated claim | | | | |
| **John J. Trybus c/o Mark A. Goodman 5420 LBJ Freeway, Suite 1200 Dallas, TX 75240** | | | | | X | X | **Unknown** |
| Account No. | | - | various dates Services | | | | |
| **Justin T. Ryan 2534 State Street, #404 San Diego, CA 92101** | | | | | | | **1,911.00** |
| Account No. | | - | | | | | |
| **JV Partners** | | | | | | | **0.00** |
| Account No. xxxxxxxxx4371 | | - | various time taxes | | | | |
| **Kenneth L. Maun Tax Assessor Collector Collin County 1800 N. Graves St., Suite 170 Mc Kinney, TX 75070** | | | | | | | **42.62** |
| Account No. | | - | Judgment | | | | |
| **Leidy M. Adrian c/o Janet Lawson 3639 East Harbor Blvd., #109 Ventura, CA 93001** | | | | | | | **40,000.00** |

Sheet no. __9__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **41,953.62**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                    , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxx xxx xx7VVJ** <br><br> **Lexis Nexis** <br> **P.O. Box 2314** <br> **Carol Stream, IL 60132-2314** | - | | | **various dates** <br> **Services** | | | | **10,013.49** |
| Account No. <br><br> **Lexis Nexis** <br> **P.O. Boxx 7247-6157** <br> **Philadelphia, PA 19170-6157** | | | | **Representing:** <br> **Lexis Nexis** | | | | **Notice Only** |
| Account No. <br><br> **Lexis Nexis** <br> **70 West Madison** <br> **Chicago, IL 60602** | | | | **Representing:** <br> **Lexis Nexis** | | | | **Notice Only** |
| Account No. <br><br> **Lexis Nexis** <br> **1600 John F. Kennedy Blvd.** <br> **Ste. 1655** <br> **Philadelphia, PA 19103** | | | | **Representing:** <br> **Lexis Nexis** | | | | **Notice Only** |
| Account No. <br><br> **Lloyd Ward** <br> **12655 N. Central Expwy., # 1000** <br> **Dallas, TX 75243** | - | | | **various dates** <br> **Services** | | | | **887.50** |

Sheet no. __10__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,900.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC** _____ ,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Judgment | | | | |
| Maria Del Carmen Pena<br>c/o William Kennedy<br>2797 Park Avenue, Suite 201<br>Santa Clara, CA 95050 | | | | | | | | 41,000.00 |
| Account No. | | - | | Judgment | | | | |
| Maribel Monroy<br>c/o Charles W. Branham<br>3900 Elm Street<br>Dallas, TX 75226 | | | | | | | | 190,000.00 |
| Account No. | | - | | various dates<br>Services | | | | |
| MCS Associates<br>18881 Von Karman, # 1175<br>Irvine, CA 92612 | | | | | | | | 2,173.50 |
| Account No. | | - | | various dates<br>Services | | | | |
| Mechanical Air Design<br>1200 N. Main St.<br>Carrollton, TX 75006 | | | | | | | | 3,759.53 |
| Account No. | | - | | Judgment | | | | |
| Michelle Furukawa<br>c/o Ian Chowdhury<br>8853 Fulbright Ave.<br>Winnetka, CA 91306 | | | | | | | | 58,030.00 |

Sheet no. __11__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **294,963.03**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Heritage Pacific Financial, LLC**                                  ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Mokri & Associates**<br>**1851 East First St., # 900**<br>**Santa Ana, CA 92705** | - | | | **various dates** | | | | **165,290.68** |
| Account No.<br><br>**Mutual First, LLC**<br>**6860 Dallas Pkwy., #600**<br>**Plano, TX 75024** | - | | | **various dates**<br>**Intercompany debt** | | | | **133,901.45** |
| Account No. **xxxxx5393**<br><br>**Ozarka**<br>**P.O. Box 856680**<br>**Louisville, KY 40285-6680** | | | | **various dates**<br>**Goods** | | | | **546.01** |
| Account No.<br><br>**Ozarka**<br>**800 North Brand Blvd.**<br>**Glendale, CA 91203** | | | | **Representing:**<br>**Ozarka** | | | | **Notice Only** |
| Account No. **xxx2553**<br><br>**Paetec**<br>**P.O. Box 1283**<br>**Buffalo, NY 14240-1283** | - | | | **various dates**<br>**Services** | | | | **8,875.94** |

Sheet no. __**12**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **308,614.08**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Heritage Pacific Financial, LLC**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Representing: Paetec | | | | Notice Only |
| **Paetec** **929 Martha's Way** **Hiawatha, IA** | | | | | | | | |
| Account No. | | - | | various dates Services | | | | |
| **Patrick Burns & Associates** **8401 Wayzata Blvd., #300** **Minneapolis, MN 55426** | | | | | | | | 4,349.63 |
| Account No. | | - | | Judgment | | | | |
| **Reco Prianto** **c/o Mark F. Anderson** **235 Montgomery Stree, Suite 194** **San Francisco, CA 94104** | | | | | | | | 5,000.00 |
| Account No. | | - | | | | | | |
| **Redwater Funding Group** | | | | | | | | 0.00 |
| Account No. | | - | | | | X | X | |
| **Rosita Gonzalez et al** **c/o Daniel J. Mulligan** **10085 Carrol Canyon Rd., Suite 210** **San Diego, CA 92131** | | | | | | | | Unknown |

Sheet no. __13__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **9,349.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Heritage Pacific Financial, LLC**                                              ,     Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Sierra Shred**<br>**6136 Frisco Square Blvd., #400**<br>**Frisco, TX 75034** | - | | | **various dates**<br>**Services** | | | | **180.00** |
| Account No.<br><br>**Stepahie Valles**<br>**c/o William F. Horn**<br>**188-01B 71sr Crescent**<br>**Fresh Meadows, NY 11365** | - | | | | | X | X | **Unknown** |
| Account No.<br><br>**Synergy Air Specialists, Inc.**<br>**1980 McDonald Rd.**<br>**Rockwall, TX 75032** | - | | | **various dates**<br>**Services** | | | | **323.25** |
| Account No. **xxxxxx2510**<br><br>**The Hartford**<br>**P.O. Box 660916**<br>**Dallas, TX 75266-0916** | - | | | **variou dates**<br>**Insurance** | | | | **660.00** |
| Account No.<br><br>**TILHP3**<br>**c/o B. Scot Pierce**<br>**100 Main Street**<br>**Fort Worth, TX 76102** | - | | | **Agreed settlement (See Truestar Investments, Ltd)** | | | | **0.00** |

Sheet no. __14__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,163.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                    ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Judgment | | | | |
| **Tonya Besse c/o Gregory S. Reichenbach P.O. Box 256 Bluffton, OH 45817** | - | | | | | | | | 1,000.00 |
| Account No. **xxxx xxxxx2452** | | | | | various dates Services | | | | |
| **Tyco P.O. Box 371967 Pittsburgh, PA 15250-7967** | - | | | | | | | | 11,042.22 |
| Account No. | | | | | Representing: Tyco | | | | |
| **Tyco 9 Roszel Road Princeton, NJ 08540** | | | | | | | | | **Notice Only** |
| Account No. | | | | | Judgment | | | | |
| **VAK Capital, LLC 224 East Jericho Turnpike Huntington Station, NY 11746** | - | | | | | | | | 450,000.00 |
| Account No. | | | | | various dates Services | | | | |
| **WebLinc 22 South 3rd Street, 2nd Floor Philadelphia, PA 19106** | - | | | | | | | | 1,600.00 |

Sheet no. __15__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                463,642.22

B6F (Official Form 6F) (12/07) - Cont.

In re   **Heritage Pacific Financial, LLC**                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx4642**<br><br>**West**<br>**P.O. Box 6292**<br>**Carol Stream, IL 60197-6292** | - | | | **various dates**<br>**Services** | | | | **22,451.24** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**16**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **22,451.24** |
| Total<br>(Report on Summary of Schedules) | **3,293,613.15** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07)

.

In re    **Heritage Pacific Financial, LLC**    , Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James W. Fields**<br>**1 Westobou Crossing**<br>**North Augusta, SC 29841** | **Interest in lawsuit 12-27703-CA-09 -- Service Agm't (Debtor retains 30%)**<br>**Interest in lawsuit 12-20931-CA-14 -- Service Agm't (Debtor retains 30%)**<br>**Interest in lawsuit 2012-CA-5919 -- Service Agm't (Debtor retains 30%)** |
| **Robert Calabro IRA**<br>**c/o Sunwest Trust, Inc. IRA Dept**<br>**PO Box 36371**<br>**Albuquerque, NM 87176-6371** | **Interest in lawsuit 12-22620 CA 04 -- Service Agm't (Debtor retains 30%)**<br>**Interest in lawsuit 2012-CA-007947-08 -- Service Agm't (Debtor retains 30%)** |
| **Wade Financial Advisory**<br>**2105 S. Bascom Ave #110**<br>**Campbell, CA 95008** | **Interest in lawsuit 2012-CA-005269-NC -- Service Agm't (Debtor retains 30%)** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Heritage Pacific Financial, LLC**                                    ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Christopher D. Ganter**<br>**10521 Rogers Road**<br>**Frisco, TX 75033**<br>    **Potential responsible party liability** | **Internal Revenue Service**<br>**Special Procedures**<br>**1100 Commerce, Room 951**<br>**STOP 5025 DAL**<br>**Dallas, TX 75242** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of Texas

In re  **Heritage Pacific Financial, LLC**

Debtor(s)

Case No. _____

Chapter  **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | **2014 YTD  $0.00** |
| $0.00 | **2013   ($37.97) gross income; ($929,097.01) net income** |
| $1,331,127.02 | **2012 $1,331,127.02 gross income; ($1,267,778.07) net income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Christopher Ganter**<br>**10521 Rogers Road**<br>**Frisco, TX 75033**<br>  sole member | **4/11/2013; 7/30/2013** | **$4,400.00** | **$0.00** |

---

**4.   Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Heritage Pacific Financial, LLC v. Jesus Edgar Montano; Case No. 11-04008** | **Suit on lien note** | **U.S. Bankruptcy Court, Northern District of California** | **Judgment entered for defendant** |
| **Reco Prianto v. Heritage Pacific Financial, LLC et al,; Case No. 13-3461** | **Suit on lien note** | **Northern District of California** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Maribel Monroy; Case No. C10-01607** | **collection on lien note** | **Superior Court of Contra Costa, California** | **Judgment entered in favor of defendant** |
| **Maribel Monroy v. Heritage Pacific Financial, LLC; Cause No. DC-13-13164** | **domestication of judgment** | **District Court, Dallas County, TX** | **pending** |

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                    3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Heritage Pacific Financial, LLC v. Garrett Palines; Adv. No. 12-03063** | collection on lien note | **U.S. Bankruptcy Court, Northern District of California** | **Pending** |
| **Heritage Pacific Financial, LLC v. Rosita Gonzalez, et al; Case No. 1-10-CV-173203** | collection of lien note | **Superior Court of Santa Clara, California** | **pending** |
| **Stephanie Valles v. Heritage Pacific Financial, LLC; Case No. 7:12-CV-09452-CS-LMS** | | **District Court, Southern District of New York** | **pending** |
| **Heritage Pacific Financial, LLC v. Michelle Furukawa; Case No. RIC 10011974** | collection of lien note | **Superior Court of Riverside County, California** | **judgment entered in favor defendant** |
| **Tonya Besse v. Heritage Pacific Financial, LLC** | | **Court of Common Pleas, Hancock County, Ohio** | **pending** |
| **VAK Capital, LLC v. Heritage Pacific Financial, LLC; Case No. A-13-682353-C** | | **Distric Court of Clark County, Nevada** | **Judgment entered in favor of plaintiff** |
| **Truestar Investments, LTD., HVAC 50, JV and TILHP3 v. Heritage Pacific Financial, LLC; Case No. DC-1206634** | | **162nd Judicial District Court, Dallas County, Texas** | **Agreed settlement** |
| **John J. Trybus and JJT Financial, LLC v. Heritage Pacific Financial, LLC; Case No. 12-13294-L** | | **193rd Judicial District Court, Dallas County, Texas** | **pending** |
| **Heritage Pacific Financial, LLC v. Leidy M. Adrian; Adv. No. 9:10-AP-01334-RR** | | **U.S. Bankruptcy Court, Central District of California** | **Judgment entered in favor of defendant** |
| **Heritage Pacific Financial, LLC v. Daniel Blakely and Blakely Appraisals; Case No. CIV510934** | | **Superior Court, San Mateo County, California** | **Judgment entered in favor of defendant** |
| **Heritage Pacific Financial, LLC v. Ilda Rocio Jiminez, et al; Case No. 110CV171231** | suit on lien note | | **Judgment entered in favor of defendant** |
| **Heritage Pacific Financial, LLC v. Maria Del Carmen Pena; Case No. 110CV173402** | suit on lien note | | **Judgment entered in favor of defendant** |
| **Heritage Pacific Financial, LLC v. Reynaldo M. Fernandez, et. al.** | suit on lien note | **Circuit Court of Dade County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Robert Gelman, et. al.; Case No. 13-665-CA** | suit on lien note | **Civil Circuit Court, Charlotte County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. S. Mark Hill, et al.; Case No. 2012-CA-005269-NC** | suit on lien note | **Civil Circuit Court, Sarasota County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Diego R. Lopez and Advance Real Estate Appraisals, Inc.; Case No. 12-20931-CA-14** | suit on lien note | **Civil Circuit Court, Broward County, Florida** | **Judgment entered in favor of plaintiff** |

B7 (Official Form 7) (04/13)                                                                                                    4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Heritage Pacific Financial, LLC v. Diego R. Lopez, et. al.; Case No. 12-22620 CA 04** | suit on lien note | **Civil Circuit Court, Miami-Dade County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Trust Appraisals, et. al.; Case No. 2012-CA-007947-08** | | **Civil Circuit Court, Broward County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Tammy Mcdole, et. al.; Case No. 2012-CA-5919** | suit on lien note | **Civil Circuit Court, Sarasota County, Florida** | **Judgment entered in favor of plaintiff** |
| **Heritage Pacific Financial, LLC v. Andrew P. Layne, et. al.; Case No. 2D13-334** | suit on lien note | **Second District Court of Appeals, Florida** | **Judgment entered in favor of defendant** |
| **Heritage Pacific Financial, LLC v. First American Title Co., Case No. 1:12-cv-02594-WDQ** | suit on lien note | **District Court, District of Maryland** | **settlement pending** |

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Mike Bernstein, P.C. 1301 Northwest Hwy., Suite 204 Garland, TX 75041** | **Superior Court, Contra Costa County, California** | | **Boxes of lien files** |

B7 (Official Form 7) (04/13)                                                                                                                          5

---

### 7. Gifts

None
■
    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None
■
    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None
☐
    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **James S. Brouner**<br>**12770 Coit Road**<br>**Suite 541**<br>**Dallas, TX 75251** | **1/14/14  Christoperh Ganter** | **$2,500.00 plus $306 filing fee** |

---

### 10. Other transfers

None
■
    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                  6

---

**11. Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **JP Morgan Chase Bank** | **# xxxx 6060** | **$0  9/15/2013** |
| **JP Morgan Chase Bank** | **# xxxx 2080** | **$6  9/15/2013** |
| **Capital One** | **# xxxx 3857** | **$68.05  10/15/2013** |
| **Capital One** | **# xxxx 3849** | **$33.23  10/15/2013** |

---

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                        7

---

**16. Spouses and Former Spouses**

None
■          If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■          a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■          b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■          c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

---

**18 . Nature, location and name of business**

None
■          a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                                    8

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■       b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐       a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Jim O'Connor**<br>**6860 Dallas Parkway, 6th Floor**<br>**Plano, TX 75024** | **2009-present** |
| **Atul Shrimankar**<br>**1323 W. Northwest Hwy., Suite 100**<br>**Grapevine, TX 76051** | **2012-present** |

None
■       b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐       c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Jim O'Connor**<br>**several boxed delivered to Receiver** | **6860 Dallas Parkway, 6th Floor**<br>**Plano, TX 75024** |
| **Atul Shrimankar** | **1323 W. Northwest Hwy., Suite 100**<br>**Grapevine, TX 76051** |

None
■       d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B7 (Official Form 7) (04/13)

9

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Christopher Ganter** **10521 Rogers Rd.** **Frisco, TX 75033** | **sole member** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

B7 (Official Form 7) (04/13)                                                                                        10

**25. Pension Funds.**

None   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■      employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  **January 14, 2014**                    Signature  **/s/ Christopher D. Ganter**
                                                          **Christopher D. Ganter**
                                                          **Sole Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### Eastern District of Texas

In re   **Heritage Pacific Financial, LLC**                                           ,   Case No. _____

Debtor

Chapter _____ **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 389,565.03 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 208,504.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 3,293,613.15 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 389,565.03 | | |
| Total Liabilities | | | | 3,502,117.15 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Eastern District of Texas

In re    **Heritage Pacific Financial, LLC**
_____,
                                    Debtor

Case No. _____

Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Texas

In re    **Heritage Pacific Financial, LLC**                    Case No. _____

                                           Debtor(s)             Chapter     **7**  _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Sole Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **28**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 14, 2014** _____        Signature    **/s/ Christopher D. Ganter** _____

                                                        **Christopher D. Ganter**

                                                        **Sole Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Revised 7/2001                                                           LRBP Appendix 1007-b-6

# United States Bankruptcy Court
## Eastern District of Texas

In re   **Heritage Pacific Financial, LLC** _____   Case No. _____

                                    Debtor(s)    Chapter   **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Sole Member of the corporation named as the debtor in this case, hereby verify that the

attached list of creditors is true and correct to the best of my knowledge.

Creditor Matrix Format (check one):

    Diskette:        _____

    Paper:           _____**X**_____

Internal Revenue Service
Special Procedures
1100 Commerce, Room 951
STOP 5025 DAL
Dallas TX 75242

United States Attorney's Office
110 North College Avenue, Suite 700
Tyler TX 75702-0204

ABC Legal Services
201 S Figueroa S , # 100
Los Angeles CA 90012

Accurate Confidential Research
12973 SW 112th Street, # 317
Miami FL 33186

ADT Security Services
1501 Yamato Rd
Boca Raton FL 33431

Advanced Location Services, LLC
6860 Dallas Pkwy  #600
Plano TX 75024

Allied Waste Services
4200 East 14th Street
Plano TX 75074-7102

Andrew P  Layne et al
c/o Robert Sherman
PO Box 280
1715 Monroe St
Fort Myers FL 33902

Assure Professionals
12928 Artisan Hill Dr
Huntersville NC 28078

Blakely Appraisals
c/o Peter C  Catalanotti
One California Street, Suite 1100
San Francisco CA 94111

Blue Star Holdings, LLC
6860 Dallas Pkwy , #600
Plano TX 75024

Caplan, Caplan and Caplan
12555 Orange Drive
# 106-107
Fort Lauderdale FL 33330

CBCInnovis, Inc
P O  Box 535595
Pittsburgh PA 15253-5595

CBCInnovis, Inc
250 East Broad St
Columbus OH 43215

Christopher D  Ganter
10521 Rogers Road
Frisco TX 75033

Cohen & Krassner
450 Seventh Ave , # 1608
New York NY 10123

Continental Interpreting
3111 North Tustin Street
# 235
Orange CA 92865

CoreLogic
P O  Box 847239
Dallas TX 75284-7239

CoreLogic
40 Pacifica, Suite 900
Irvine CA 92618

Corporation Service Company
P O  Box 13397
Philadelphia PA 19101-3397

Corporation Service Company
2711 Centerville Rd , Ste 400
Wilmington DE 19808

Crosland Concepts, LLC
6860 Dallas Pkwy , #600
Plano TX 75024

CSC Credit Services
652 N  Sam Houston Pkwy  E
Houston TX 77060

Daniel Blakely
c/o /Peter C  Catalanotti
One California Street, Suite 1100
San Francisco CA 94111

Dish Network
Dept  0063
Palatine IL 60055-0063

eVision Systems, Inc
2852 Antoine
Houston TX 77092

Experian
P O Box 881971
Los Angeles CA 90088-1971

Experian
475 Antoin Blvd
Costa Mesa CA 92626

Featherstone & Hegji
7465 W Lake Mead Blvd , #100
Las Vegas NV 89128

Federal Express
P O Box 660481
Dallas TX 75266-0481

Federal Express
2201 W Plano Pkwy
Plano TX 75075

First American Data Tree
P O Box 731211
Dallas TX 75373-1211

First American Data Tree
1 First American Way
Santa Ana CA 92707

Garrett Palines
c/o James A Michel
2912 Diamond Street #373
San Francisco CA 94131

Hanshaw Kennedy Marquis, PLLC
1125 Legacy Dr , #250
Frisco TX 75034

Hosto, Buchan, Prater & Lawrene, PLLC
P O Box 3397
Little Rock AR 72203

Hosto, Bucvhan, Prater & Lawrence, PLLC
701 West 7th Street
Little Rock AR 72201

HP Debt Exchange, LLC
6860 Dallas Pkwy , #600
Plano TX 75024

HP Holdings, LLC
6860 Dallas Pkwy , #600
Plano TX 75024

HVAC 50, JV
c/o B  Scot Pierce
100 Main Street
Fort Worth TX 76102

Ilda Rocio Jiminez et al
c/o William Kennedy
2797 Park Avenue, Suite 201
Santa Clara CA 95050

ImageTek
320 Westway Place, # 500
Arlington TX 76018

Internal Revenue Service
Centralized Insolvency Operations
PO Box 21126
Philadelphia PA 19114-0326

InterThinx
P O  Box 27985
New York NY 10087-7985

InterThinx
30005 Ladyface Court
Agoura Hills CA 91301

James W  Fields
1 Westobou Crossing
North Augusta SC 29841

Janney & Janney Attorney Services, Inc
1545 Wilshire Blvd , Ste  311
Los Angeles CA 90017

Jesus Edgar Montano
c/o/ Lincoln Law, LLP
1525 Contra Costa Blvd
Pleasant Hill CA 94523

JJT Financial
c/o Mark A  Goodman
5420 LBJ Freeway, Suite 1200
Dallas TX 75240

John J  Trybus
c/o Mark A  Goodman
5420 LBJ Freeway, Suite 1200
Dallas TX 75240

Justin T  Ryan
2534 State Street, #404
San Diego CA 92101

JV Partners


Kenneth L  Maun
Tax Assessor Collector Collin County
1800 N  Graves St , Suite 170
Mc Kinney TX 75070

Leidy M  Adrian
c/o Janet Lawson
3639 East Harbor Blvd , #109
Ventura CA 93001

Lexis Nexis
P O  Box 2314
Carol Stream IL 60132-2314

Lexis Nexis
P O  Boxx 7247-6157
Philadelphia PA 19170-6157

Lexis Nexis
70 West Madison
Chicago IL 60602

Lexis Nexis
1600 John F  Kennedy Blvd
Ste  1655
Philadelphia PA 19103

Lloyd Ward
12655 N  Central Expwy , # 1000
Dallas TX 75243

Maria Del Carmen Pena
c/o William Kennedy
2797 Park Avenue, Suite 201
Santa Clara CA 95050

Maribel Monroy
c/o Charles W  Branham
3900 Elm Street
Dallas TX 75226

MCS Associates
18881 Von Karman, # 1175
Irvine CA 92612

Mechanical Air Design
1200 N  Main St
Carrollton TX 75006

Michelle Furukawa
c/o Ian Chowdhury
8853 Fulbright Ave
Winnetka CA 91306

Mokri & Associates
1851 East First St , # 900
Santa Ana CA 92705

Mutual First, LLC
6860 Dallas Pkwy , #600
Plano TX 75024

Ozarka
P O Box 856680
Louisville KY 40285-6680

Ozarka
800 North Brand Blvd
Glendale CA 91203

Paetec
P O Box 1283
Buffalo NY 14240-1283

Paetec
929 Martha's Way
Hiawatha IA

Patrick Burns & Associates
8401 Wayzata Blvd , #300
Minneapolis MN 55426

Reco Prianto
c/o Mark F Anderson
235 Montgomery Stree, Suite 194
San Francisco CA 94104

Redwater Funding Group

Robert Calabro IRA
c/o Sunwest Trust, Inc  IRA Dept
PO Box 36371
Albuquerque NM 87176-6371

Rosita Gonzalez et al
c/o Daniel J  Mulligan
10085 Carrol Canyon Rd , Suite 210
San Diego CA 92131

Sierra Shred
6136 Frisco Square Blvd , #400
Frisco TX 75034

Stepahie Valles
c/o William F Horn
188-01B 71sr Crescent
Fresh Meadows NY 11365

Synergy Air Specialists, Inc
1980 McDonald Rd
Rockwall TX 75032

The Hartford
P O Box 660916
Dallas TX 75266-0916

TILHP3
c/o B Scot Pierce
100 Main Street
Fort Worth TX 76102

Tonya Besse
c/o Gregory S Reichenbach
P O Box 256
Bluffton OH 45817

Tyco
P O Box 371967
Pittsburgh PA 15250-7967

Tyco
9 Roszel Road
Princeton NJ 08540

VAK Capital, LLC
224 East Jericho Turnpike
Huntington Station NY 11746

Wade Financial Advisory
2105 S Bascom Ave #110
Campbell CA 95008

WebLinc
22 South 3rd Street, 2nd Floor
Philadelphia PA 19106

West
P O Box 6292
Carol Stream IL 60197-6292

# United States Bankruptcy Court
### Eastern District of Texas

In re   **Heritage Pacific Financial, LLC**
Debtor(s)

Case No.
Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Heritage Pacific Financial, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 14, 2014**

Date

**/s/ James S. Brouner**
**James S. Brouner 03087285**
Signature of Attorney or Litigant
Counsel for   **Heritage Pacific Financial, LLC**
**The Law Office of Mark A. Weisbart**
**12770 Coit Road, Suite 541**
**Dallas, TX 75251**
**(972) 628-3692 Fax:(972) 628-3687**
**brounerj@earthlink.net**